**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 226

1    it.  Because Kenny knew that the little

2    things that he was doing, that I would be

3    one of the ones that would bring it to his

4    faults when he came in to his supervisor.

5        Q.    Did you call HR and tell them or

6    this hotline and tell them anything else

7    besides scheduling?

8        A.    Uh-uh, just the scheduling.

9        Q.    Does Kenny know -- do you know if

10   Kenny knew that you called this hotline?

11       A.    He did.

12       Q.    How do you know?

13       A.    Because John Lawry told me.

14       Q.    John Lawry told you that --

15       A.    That he was aware that I had

16   called the --

17       Q.    John Lawry --

18       A.    No, he said they were aware that

19   I had called the hotline.  And I told them

20   I did and I'll call them again if I need

21   to.

22       Q.    Do you know if they -- how do you

23   know he was referring to Kenny?

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 227

1    A.    I knew he was.

2    Q.    Okay.  Do you know if Gandy was

3    aware?

4    A.    He was too.

5    Q.    How do you know?

6    A.    Because all three of them would

7    be sitting back there giggling.

8    Q.    Okay.  But did you ever hear them

9    say that -- either Terry or Kenny say they

10   were aware you called the hotline?

11   A.    No, because John.  You know they

12   had to call the store to talk to Kenny for

13   John to know it.

14   Q.    Now, when you called the hotline,

15   did you say anything --

16   A.    I really was just asking them

17   about scheduling, that's what I was asking

18   them about.

19   Q.    You didn't mention anything about

20   discrimination or race or anything like

21   that?

22   A.    No.  It wasn't even to that

23   point.  That's what I'm telling you.  I

Page 228

1    didn't even have a clue that I was getting

2    ready to be terminated, not a clue.

3         Q.   So the managerial improprieties

4    you are talking about that you called to

5    report was just scheduling is what you just

6    said; is that right?

7         A.   Right.

8         Q.   Okay.  Now, are you aware that

9    Sears has an EEO policy?

10        A.   No.

11        Q.   An equal employment opportunity

12   policy?

13        A.   Oh, yeah.

14        Q.   Okay.  You're aware they have a

15   policy?

16        A.   I am.

17        Q.   Are you aware that they have an

18   affirmative action plan?

19        A.   (Witness nodding head.)

20        Q.   No?

21        A.   No.

22        Q.   Okay.  Can you tell me every fact

23   that you have that you believe Sears acted

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 229

1    with malice when it terminated your

2    employment?

3         A.    What you mean?

4         Q.    Well, tell me every fact you

5    have.  You have raised a claim for --

6    you've amended your complaint to raise a

7    claim for punitive damages; is that

8    correct?

9         A.    Uh-huh.

10        Q.    Okay.  Now, I want to know every

11   reason you -- every fact you have to

12   support your claim that Sears acted with

13   malice against you.

14        A.    Well, basically because I was

15   terminated for doing something that Carolyn

16   Landers and Stephanie Darby was doing too.

17   I had been there longer than either one of

18   the two.  But I was the one that he singled

19   out to terminate.

20        Q.    Who is he?

21        A.    Kenny Reese.

22        Q.    Okay.  Do you know if the

23   corporate office or any kind of CEO or

Page 230

1    executive was involved in this decision?

2        A.    No.   From my understanding, they

3    had a fit because he went by doing that.

4        Q.    So any other reason you claim

5    that Sears acted with malice when it

6    terminated your employment?

7        A.    Any I can think of right now,

8    you've asked me so much.   Let me think

9    about it.

10       Q.    I've covered a lot of ground

11   today, yes.   Okay.   Now, Ms. Willis, have

12   you told me every reason that you think

13   Sears terminated your employment based on

14   your race?

15       A.    Yes.

16       Q.    Okay.   Is there any other

17   information that you have to support your

18   claim that Sears terminated you because of

19   your race?

20       A.    They didn't terminate the other

21   girls that did the same thing.

22       Q.    Okay.   And we've covered that; is

23   that right?

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 231

1       A.    Yeah.

2       Q.    Okay.  Any other facts that you

3   have?

4       A.    No.

5       Q.    Okay.

6             MS. HEMSTREET:  If you will give

7   me a few minutes to look over my notes.  Do

8   you have any questions for her?

9             MR. MCINTYRE:  Yeah, one or two,

10  quick our time is getting limited.

11

12  EXAMINATION BY MR. MCINTYRE:

13      Q.    Quickly, we mentioned you had

14  sales meetings I think maybe on Fridays, is

15  that maybe the day when you had the

16  meetings typically?

17      A.    Yeah.

18      Q.    Okay.  Did you -- were you

19  typically present at those meetings?

20      A.    Well, the ones that I was present

21  at, now I can't say that I was present at

22  all the meetings.  But the ones that I was

23  present at, it was mostly about sales and

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 232

1    the PAs and the credit apps.

2        Q.    You didn't -- what I'm getting at

3    -- you were not at or intentionally absent

4    from any of these meetings?

5        A.    Oh, no.

6        Q.    You were there when they were

7    scheduled and you were there?

8        A.    I was there.

9        Q.    On a regular basis?

10       A.    I was there, yes.

11       Q.    I know on some of these coupons

12   they reference there is printed, there's an

13   amount for such as $399 or $299 or more,

14   did you depend on the computer to screen

15   that sale --

16       A.    Yes.

17       Q.    -- for the correct amount?

18       A.    Yes.

19       Q.    Okay.  Kenny Reese's, do you feel

20   or did you observe that he treated or

21   observed a difference in the way that Kenny

22   Reese treated the black associates compared

23   to the white associates?

Page 233

1      A.    Yes.   I mean, you know, there was

2   times that I witnessed myself where all the

3   black associates would be scheduled during

4   the day.   The big monster sale, one of the

5   biggest sales there was only one person

6   scheduled that night and that was Carolyn

7   Landers.   And he was over there helping her

8   ring sales.   And he came and asked myself

9   and Jackie Dodson when were we leaving.

10     Q.    So you feel -- you observed that

11  he had a different attitude toward the

12  black employees?

13     A.    Oh, he did.   Because, I mean, I

14  sold more than any associate there.   But he

15  would come to the floor and he would ask us

16  about Carolyn Landers' sales.

17     Q.    Did he demonstrate a different

18  demeanor in the way that he interacted with

19  the black sales associates compared to the

20  white sales associates?

21     A.    He didn't interact with the

22  blacks.

23     Q.    And he did interact with the

Page 234

1   whites?

2        A.    He sure did.

3        Q.    Did he appear to show more

4   preference for the white females?

5        A.    He did.  He was the only store

6   manager that I worked under that didn't

7   even look at the amount of sales that I

8   brought to that store.  I was Sears' top

9   salesperson.  All the rest of the store

10  managers commended my work.  He was the

11  only one that didn't.  And even the night

12  -- if we would stay over just to lend them

13  a helping hand, the next day or whenever

14  they would see us, they would commend us

15  for that.  But, instead, he wanted to know

16  when were we leaving.  This store is

17  crowded.  There is no way in the world one

18  person or either two peoples could've taken

19  care of all those customers.

20            And we had a blowout weekend that

21  weekend.  There is no telling -- this was

22  the month of October when they had the

23  monster sale.  There is no telling how many

Page 235

1    customers I ring that month.  It was the

2    weekend -- that was the end of October.

3    And he terminated me on November 1st.  He

4    had been telling us in the meetings that he

5    was going to make some changes.  I didn't

6    have a clue that I was going to be one of

7    them.

8              MS. HEMSTREET:  Is that all your

9    questions?

10             MR. MCINTYRE:  Okay.  That's all.

11   I don't have any other questions.  We'll

12   give you a minute to go over and hopefully

13   wrap this up.

14

15   FURTHER EXAMINATION BY MS. HEMSTREET:

16        Q.   Now, you said observed him, are

17   you referring to Kenny Reese --

18        A.   Yes.

19        Q.   -- treating black employees

20   differently; is that right?

21        A.   Yes.

22        Q.   Okay.  And one of those ways you

23   said was because of the scheduling; is that

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 236

1   right?

2      A.    Yes.   And he's standing over

3   there ringing sales for Carolyn Landers.

4      Q.    Do you know if he ever rang sales

5   for any of the black associates?

6      A.    Uh-uh.

7      Q.    In any of the other departments?

8      A.    Uh-uh.

9      Q.    Do you know?

10     A.    I know he didn't.

11     Q.    Do you know if he did?

12     A.    I know he didn't.

13     Q.    What facts do you base that on?

14     A.    I mean, you don't have facts that

15  he didn't.  I'm telling you he didn't.   I

16  was there.

17     Q.    Is that your assumption?

18     A.    I was there.  He didn't.  He

19  didn't even speak to blacks.

20     Q.    Okay.  Do you know -- what facts

21  do you have to support your conclusion that

22  Kenny Reese didn't ring sales for any black

23  associates while he was there?

**1933 Richard Arrington Jr. Blvd. S. * Birmingham, AL 35209 * www.legalink.com**
**1-800-888-DEPO**

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 237

1    A.    I didn't see him ring any for

2    blacks.

3    Q.    You didn't see him ring any?

4    A.    But I seen him ring some for

5    Carolyn Landers.

6    Q.    Do you know if he did outside of

7    your presence?

8    A.    He didn't.  He didn't even speak.

9    Q.    Do you know if he did?

10   A.    He didn't even speak.

11   Q.    I'm asking if you know if he did.

12   A.    He didn't even speak.

13   Q.    Ms. Willis, you're not answering

14   my question.

15   A.    I mean, if a person don't speak

16   to you, why would they put money in your

17   pocket.  That don't make any sense.

18   Q.    I'm asking you, do you know if he

19   rang up sales for any of the black sales

20   associates?

21   A.    He didn't.  I never seen him ring

22   up any.

23   Q.    You never saw him?

LEGALINK, A MERRILL COMMUNICATIONS COMPANY
Court Reporting * Legal Videography * Trial Services

Page 238

1       A.    I never seen him ring up

2  anything.

3       Q.    Okay.

4       A.    But I seen him ring them up for

5  Ms. Landers.

6       Q.    I know you did not see him ring

7  up any.  I'm understanding you to say that.

8  But do you know if he did at times when you

9  weren't there or at times when you didn't

10  see him?

11       A.    You know what, even if I wasn't

12  there, somebody, if he would ring something

13  for them, they would say it.

14       Q.    Okay.  But do you know for sure?

15       A.    He didn't ring anything for them,

16  I doubt it, no.

17       Q.    But you don't know?

18       A.    I don't know.  But I know he ring

19  sales for Ms. Landers.  I know that.  I've

20  seen that.

21       Q.    Okay.  Do you know if he asked

22  about other black associates' sales?

23       A.    No.  I had more sales than any of

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 239

1    the rest of the associates and he didn't

2    ask about mine.  So I know he didn't ask

3    about the rest of them.

4         Q.    But do you know?

5         A.    No.

6         Q.    You only know what he asked you;

7    is that right?

8         A.    Yeah.

9         Q.    You don't know what he asked the

10   other associates, do you?

11        A.    No.

12        Q.    Now, we've already talked about

13   Ms. Landers was part time, correct?

14        A.    Yes.

15        Q.    Okay.  And you didn't know her

16   availability as to when she was available

17   to work; is that right?

18        A.    No.

19        Q.    Do you know if Kenny Reese went

20   to lunch with Byron Mason frequently when

21   they worked together?

22        A.    They did, Byron and John.

23        Q.    And Byron is African American,

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 240

1    correct?

2        A.    Yeah.  But, see, they were a part

3    of his management team.

4        Q.    Do you know if Reese was involved

5    in the promotion of any black sales

6    associates or any black employees?

7        A.    Well, I --

8        Q.    Do you know?

9        A.    I think he gave -- I think

10   Stacey, she was over -- that's about the

11   only one that I know of.

12       Q.    Okay.  Do you know of any other?

13       A.    That's the only one I know of.

14       Q.    Do you know if he's hired any

15   African Americans?

16       A.    I don't know that either because

17   he terminated me.  So I don't know what he

18   did.

19       Q.    Do you know if he didn't talk to

20   the white associates?

21       A.    No, he talked to them.

22       Q.    Do you know if there were other

23   white associates that he didn't talk to?

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 241

1      A.    Not to my knowledge.

2      Q.    Okay.  So but there could be some

3  white associates out there he didn't talk

4  to, but you're not aware of any; is that

5  right?

6      A.    I doubt it.

7      Q.    But do you know if there are any?

8      A.    Knowing Kenny, he talked to the

9  whites.

10     Q.    Okay.  Have you spoken to every

11  single white associate that's worked at

12  Sears?

13     A.    I was there with the other white

14  associates before he even started.

15     Q.    Have you talked to --

16     A.    And I had a relationship built

17  with them.  And I'm more than sure they

18  would've told me.

19     Q.    Now, let me just finish my

20  question.  Do you know if there were white

21  associates that Kenny Reese did not

22  associate with?

23     A.    No.  But I know there was a lot

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 242

1    of black ones he didn't associate with.

2        Q.    Do you know if he was involved in

3    the termination of any white employees?

4        A.    If he was, they had done

5    something stupid.

6        Q.    But do you know if he was?

7        A.    I don't know.

8        Q.    Okay.  Now, Jackie Dodson was

9    retained, correct, she wasn't terminated;

10   is that right?

11       A.    I guess.  No, she wasn't

12   terminated when he terminated me.

13       Q.    Okay.

14       A.    During that day, I was the only

15   one terminated.

16       Q.    And she was, according to you,

17   allegedly using the service coupons too; is

18   that right?

19       A.    She used them too.

20       Q.    And she's African American,

21   correct?

22       A.    Uh-huh.

23       Q.    And he elected not to terminate

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 243

1    her or Sears elected not to terminate her;

2    is that right?

3         A.    He elected not to terminate her.

4         Q.    In your EEOC charge or your

5    complaint, you don't make a claim for

6    retaliation, do you?

7         A.    No.

8         Q.    Okay.  Now, do you know if --

9    well, do you know if Kenny Reese and Terry

10   Gandy or anybody at the Auburn store

11   consulted with corporate HR prior to

12   terminating you or telling you you were

13   terminated?

14        A.    From my understanding, I think

15   they had to.  Now, what they told them, I

16   don't know.

17        Q.    Okay.

18        A.    I think they had to get

19   permission to terminate us, you know.

20        Q.    So you don't know who was

21   involved in that decision?

22        A.    I don't.  They didn't tell me.

23   He was just too proud to sit there and tell

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 244

1   me that I was terminated.

2        Q.   So at the time you were

3   terminated, there were three black

4   associates working in appliances, correct?

5        A.   Yeah.

6        Q.   Okay.  Out of five people total;

7   is that right?

8        A.   Yeah, except for Carolyn and

9   Merrill.

10       Q.   Now, I'm going to ask you one

11  more time.  Have you told me every reason

12  today that you feel like you were -- that

13  you believe that you were terminated

14  because of your race?

15       A.   That I can think of.

16       Q.   Have I given you every

17  opportunity to tell me every reason?

18       A.   Yeah, you've asked me.  But

19  you've asked me so much stuff until, you

20  know, I ain't no dictionary.

21       Q.   I guess what I'm getting at:  Do

22  we need to sit here a little longer and let

23  you think about some more stuff, is there

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 245

1    anything else out there?

2        A.    Uh-uh.

3        Q.    Because this is my chance to ask

4    you questions.  I want to make sure I give

5    you every opportunity to tell me every

6    reason you think you were discriminated

7    against because of your race.

8        A.    I mean, I've given them to you

9    already.

10       Q.    Okay.  Now, one more thing.  Do

11   you know if Kenny called any of the white

12   sales associates off the floor to help him

13   do things?

14       A.    I don't know.  I don't know.  I

15   know he called me.

16       Q.    Okay.

17       A.    For stupid little stuff.  I mean,

18   that he could've just told me to just call

19   Lowe's.  Not to come to his office to tell

20   me to call Lowe's.  I mean, we had a phone

21   sitting right there.  The only thing he had

22   to tell me was to call Lowe's to see what

23   their delivery charge was.  I didn't have

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 246

1    to go to his office for that.

2        Q.   But do you know if he called some

3    of the white associates back to his office

4    to help him do things?

5        A.   He didn't call them the day that

6    he called me.  I don't know what he did.  I

7    can only speak for me.

8        Q.   Okay.  I think that's about it.

9    That's all I got.

10

11        (THE DEPOSITION CONCLUDED AT 3:05 P.M.)

12

13

14

15

16

17

18

19

20

21

22

23

```
 1            C E R T I F I C A T E

 2    STATE OF ALABAMA      )

 3    COUNTY OF JEFFERSON )

 4

 5            I hereby certify that the

 6    above and foregoing proceeding was taken

 7    down by me by stenographic means, and that

 8    the content herein was produced in

 9    transcript form by computer aid under my

10    supervision, and that the foregoing

11    represents, to the best of my ability, a

12    true and correct transcript of the

13    proceedings occurring on said date at said

14    time.

15            I further certify that I am

16    neither of counsel nor of kin to the

17    parties to the action; nor am I in anywise

18    interested in the result of said case.

19

20

21    Bridget E McClain

22        Court Reporter and Commissioner

23
```

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 247

| | | | | |
|---|---|---|---|---|
| **A** | 174:7 202:5 | 244:4 | **associate** 32:2 45:3 | **assume** 9:6 |
| **ability** 9:3 10:1 | 219:22 222:17 | **application** 4:18 | 64:6 77:2,15 | **assuming** 166:3 |
| **able** 122:14,20 | **amended** 3:3 229:6 | 36:3,23 37:4 39:5 | 85:22 87:13,14,22 | 172:21 |
| 185:18 | **American** 60:10 | 39:6 44:7,10,14 | 88:6,8,11,12,17 | **assumption** 167:13 |
| **absent** 232:3 | 121:6 187:10 | 44:15 45:20 58:10 | 88:22,23 89:3 | 173:22 174:3 |
| **accessories** 32:4 | 239:23 242:20 | 74:18 | 90:3,6 91:12,17 | 236:17 |
| 33:23 | **Americans** 145:7 | **applied** 36:2,20 | 92:2,8 93:7,8 | **assure** 173:21 |
| **accurate** 56:21 | 240:15 | 39:4 45:1,6 80:10 | 94:18 96:10 97:2 | **attached** 97:23 |
| **accused** 222:12 | **amount** 66:1,2,5 | 80:15 81:21 85:5 | 97:15,17 98:4,22 | 217:10 |
| **acted** 228:23 | 87:19 89:19,21 | **applies** 80:8 | 99:21 100:15,16 | **attend** 73:19 |
| 229:12 230:5 | 98:14 118:21 | **apply** 36:16 39:21 | 101:3 102:19 | **attended** 73:21 |
| **acting** 7:3 | 164:1,21 165:20 | **applying** 74:21 | 104:3 105:1,9,23 | **attention** 124:1 |
| **action** 207:21 | 168:9 181:7 | **approached** 125:7 | 107:8,23 108:12 | **attitude** 233:11 |
| 218:14 228:18 | 182:10,14 232:13 | **approval** 151:4 | 110:4 111:23 | **attorney** 6:5 9:10 |
| **actual** 66:3 | 232:17 234:7 | **approve** 133:7 | 112:2 113:6 116:4 | 11:10,15,18,22 |
| **additional** 10:16 | **anguish** 194:11,16 | 150:21,23 172:1 | 116:9 117:22 | 135:16,19 136:2 |
| **Additionally** 9:9 | 194:21 | **approved** 133:3 | 118:2,4,19,23 | 137:5,9,13 196:18 |
| **address** 13:9 | **Ann** 3:4 6:12 | 150:6,9 171:22 | 120:1 126:13 | 207:14 |
| 108:22 | **annual** 71:13 | **approximate** | 131:12,13 137:22 | **Auburn** 23:10 |
| **admit** 114:8 | **answer** 8:21 9:4,17 | 217:15 | 143:12 145:21 | 24:13 27:8 28:4 |
| **adverse** 207:21 | 9:20 10:1 16:8 | **approximately** 2:7 | 146:5,5 147:4 | 28:13 29:6,12,16 |
| 218:13 | **answered** 92:21 | 7:9 24:16 35:7 | 149:1 151:4 158:1 | 29:22 30:4 63:13 |
| **advised** 3:8 | **answering** 10:5 | 39:11 | 162:2,3,5,5,14,15 | 63:14 243:10 |
| **affirmative** 228:18 | 81:2 84:14 92:23 | **apps** 74:6,14,17 | 178:6 179:9 | **August** 2:6 3:7 7:10 |
| **African** 60:10 | 237:13 | 232:1 | 181:19 185:22 | 218:2 |
| 121:6 145:7 | **Anthony** 202:13 | **area** 16:14,23 17:6 | 191:16 208:16,19 | **authority** 212:11 |
| 187:10 239:23 | **anybody** 11:9 12:3 | 47:12 48:13 49:15 | 208:21 215:15,17 | **authorized** 133:2 |
| 240:15 242:20 | 14:1,15 17:5,9,12 | 49:16 53:8 54:13 | 216:8,22 223:1 | 150:9 151:3 |
| **afternoon** 38:2 | 17:16,22 18:12 | 61:13 120:7,9 | 233:14 241:11,22 | **availability** 209:16 |
| **ago** 8:6 44:11 218:5 | 55:17 83:13 84:4 | 124:21,23 163:11 | 242:1 | 209:23 210:23 |
| **agree** 46:3 | 119:5 127:5 | 163:16 198:11 | **associated** 105:17 | 211:2 212:18 |
| **agreed** 1:21 2:8,15 | 135:10 153:1 | **arrange** 53:4 | 106:23 108:8 | 239:16 |
| 46:8 | 155:15 168:11 | **arranging** 53:2 | 110:19 | **available** 57:20,22 |
| **agreement** 79:5 | 170:19,22 173:5 | **arrest** 20:2 | **associates** 62:15 | 58:3,4,9 209:23 |
| **agreements** 74:5 | 175:8,13 186:10 | **arrested** 19:4 | 69:23 70:6,8 | 210:10,11 239:16 |
| **ahead** 8:21 151:5 | 190:2 193:2 | **asked** 83:19 92:21 | 72:10,21 83:17 | **Avenue** 13:10 |
| 162:7 | 207:13,16 211:16 | 121:19 125:8,12 | 87:4 101:21 | **awarded** 40:6 81:9 |
| **aide** 27:9 28:14 | 243:10 | 128:21,22 131:2 | 112:22 117:15 | 83:3 |
| 30:1 | **anymore** 137:12 | 134:7 150:16 | 125:11 134:17 | **aware** 10:9 67:3,9 |
| **ain't** 244:20 | **anyway** 141:8 | 158:17 195:2 | 136:23 139:9 | 114:23 126:22 |
| **AL** 6:7,16 | 152:10 | 212:10 220:22 | 142:17 184:23 | 127:12 130:7 |
| **Alabama** 1:2 2:6 | **apart** 109:23 | 230:8 233:8 | 189:5 192:15,20 | 132:18 139:10 |
| 3:2 7:2,4,9 13:11 | **Apartment** 13:17 | 238:21 239:6,9 | 210:18 213:5 | 144:23 145:17 |
| 40:13 41:19 43:11 | **appealable** 53:10 | 244:18,19 | 214:8,15 215:10 | 148:16 149:15,19 |
| 221:17 | **appear** 234:3 | **asking** 12:19 81:1,2 | 216:7 232:22,23 | 149:21 151:8 |
| **allegations** 197:21 | **appliance** 78:7 | 84:12 89:2 95:15 | 233:3,19,20 236:5 | 153:7 157:3 |
| 199:16 200:16 | **appliances** 48:14,16 | 114:15 121:14 | 236:23 237:20 | 168:12,19 170:21 |
| 202:10 | 49:13,14 50:14,19 | 136:19 152:2 | 238:22 239:1,10 | 173:6,12 174:10 |
| **allege** 138:10 | 52:2,11,17 53:13 | 158:19 166:9 | 240:6,20,23 241:3 | 175:13 176:6 |
| **allegedly** 242:17 | 53:20 54:5,11,19 | 175:18 227:16,17 | 241:14,21 244:4 | 180:14 185:14 |
| **alleging** 190:11 | 55:9 59:2 61:4,10 | 237:11,18 | 245:12 246:3 | 196:8 197:8,18 |
| **allow** 64:19 | 61:14 63:8 64:6 | **assign** 2:20 | **associate's** 61:22 | 198:20 200:20 |
| **allowed** 83:8 | 72:2,3 116:16 | **assistant** 201:7,9 | 101:22 112:20,22 | 201:19 202:5,7 |
| 136:13 144:21 | 174:18 176:21 | **assisted** 27:10 | 115:20 | |

**1933 Richard Arrington Jr. Blvd. S. * Birmingham, AL 35209 * www.legalink.com**
**1-800-888-DEPO**

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 248

203:20 204:6
218:21 224:23
226:15,18 227:3
227:10 228:8,14
228:17 241:4
**a.m** 2:7 7:10

_____

**B**
**B** 4:10 14:8
**back** 14:10 19:5
25:7 31:11 34:10
34:22 38:3 43:23
44:2 59:11 62:8
85:8 93:15 115:12
116:2,14 120:13
122:15 127:4,9
139:1 142:22
157:7 164:22
165:10 166:17,22
176:16 178:1
179:20 183:9,18
194:1 225:14
227:7 246:3
**bad** 196:20
**bags** 53:6
**bar** 65:6,13,16,23
66:14,15,17 67:2
67:6 78:21,22
79:3,11,12,16,17
79:21 80:8 94:10
97:23 118:3
132:20 181:10
182:12
**Barnes** 198:2
**base** 56:18 236:13
**based** 39:8 40:12
139:4 140:7
143:13 145:3
164:18 167:12
191:3 230:13
**basic** 120:10
**basically** 16:13 26:8
52:13 53:1 64:1
74:12 89:1 219:10
225:3 229:14
**basis** 139:3 191:6
232:9
**Bates** 90:13
**Beatrice** 1:7,17 2:1
7:11,15 8:4 13:3
221:21
**began** 35:1 46:12
50:13 51:6 54:10
67:12

**belief** 160:9,10,20
164:18
**believe** 31:3 57:18
123:21 124:9
132:8 140:17
154:13 160:5,6,8
160:19,22 161:2
166:12 189:22
190:3,5 202:1
204:2 228:23
244:13
**Belinda** 32:6,9
**belts** 27:12
**benefits** 12:18
39:22 42:4
**Benson** 201:13
202:10
**Berry** 17:8 108:16
110:11 111:6
**best** 9:2,15 54:7
**better** 24:11 74:10
208:18,18,19
210:18 213:5,6,8
**big** 18:16 233:4
**bigger** 48:14
**biggest** 210:19
233:5
**Birmingham** 6:16
17:6,13,14
**birth** 15:1
**black** 59:4,5,6,15
60:11 141:7,9,10
141:16,20 142:12
193:4 212:4
232:22 233:3,12
233:19 235:19
236:5,22 237:19
238:22 240:5,6
242:1 244:3
**blacks** 233:22
236:19 237:2
**blowout** 234:20
**blue** 136:13
**bologna** 129:17
**book** 136:13
**bother** 195:21
**bottom** 45:7 76:23
77:1,3,6 78:23
88:19 90:14 91:3
91:11 211:23
221:14
**bought** 151:11
213:13
**Brackin** 111:13

112:15
**brand** 47:4 189:9
198:7
**Brannon** 13:10
**break** 8:17,22 14:13
33:15 68:23
**Bridget** 2:2 3:3 7:1
**briefly** 54:14
**bring** 10:16 25:7
76:3 123:2 134:4
137:4 147:9,12,21
148:1,11 151:20
152:1,9,19 171:11
171:19 172:18
182:22 210:7
211:3 226:3
**bringing** 127:22
152:21
**brings** 128:16
**brother** 18:8,13,14
**brothers** 16:15
**brother-in-law**
122:22
**brought** 10:22
81:17,23 82:4,14
123:23 134:2,4
140:23 161:8
171:17 173:3
220:13,16 222:18
223:8,13,15,23
224:12,15,22
225:6 234:8
**Bryant** 11:20,23
103:19 135:18
196:4,12,19 197:3
**BS** 133:18
**built** 241:16
**bunch** 129:16
**Burger** 21:8 22:3,8
**Burr** 2:4 6:13 7:7
**bus** 27:9,10,19
28:14,14 29:22
30:1,1 33:22
37:12 38:4
**business** 68:9,13
69:12,19 137:22
175:7
**buy** 149:12 215:14
**buying** 14:19,20
**Byron** 63:7 121:3,6
134:1,4,10,13,22
200:9,11 201:5,8
239:20,22,23

**C**
**C** 6:1
**call** 53:3 68:19
75:13 76:20 81:10
81:17 82:1,5,8,15
83:10,16 84:8,19
92:12,16,19 94:22
95:2,7 96:3,9 97:6
99:3 100:6 101:13
101:16 102:3
103:3,7,10 104:7
105:5 106:6,10,20
107:16,19 111:2
112:4,7,10 113:22
114:10,13,19
126:8 142:18,20
150:17 156:6,14
157:14 158:12
159:8,20,23
160:11,12,21
162:23 167:19
168:5 169:17
170:13 171:4,8,13
171:17 172:15,22
173:2 180:11
182:1 185:5,15,23
186:7 188:12
218:9,17,23 219:4
226:5,20 227:12
245:18,20,22
246:5
**called** 60:8 130:21
131:20 134:2
140:21 142:6
159:6 160:19
176:1,1 188:8,10
189:22 190:3,5
197:15 208:7,9
211:5 212:7,19
220:18 222:23
224:9 225:18,21
226:10,16,19
227:10,14 228:4
245:11,15 246:2,6
**calls** 113:13,16
189:20 204:12,14
**card** 71:21 74:18,22
150:3
**cards** 174:23
**care** 34:5 52:13
234:19
**careful** 134:8
**Carolyn** 55:11 59:5
59:22 60:10

140:23 142:10
155:11,21 168:22
169:15 173:10
191:22 192:19
205:15 207:19
208:22,23 216:17
218:2 219:2
229:15 233:6,16
236:3 237:5 244:8
**Carolyn's** 210:22
**case** 1:5 8:9,14 9:11
134:19 191:13
**cash** 60:21 61:1,12
**cashier** 21:21 22:14
23:12 34:7
**cause** 7:12
**center** 143:12
**central** 47:5 189:9
198:7
**CEO** 229:23
**certain** 56:10,11,20
56:21 64:20 189:5
208:8
**certified** 221:16
**certify** 7:3
**chance** 41:8 54:7
245:3
**Chandler** 47:8
**change** 212:12,17
**changed** 62:22
141:6 210:21
**changes** 235:5
**charge** 4:23 12:14
30:12 38:23
120:11 138:7,9,17
139:11 140:4
142:21 207:6
243:4 245:23
**charged** 19:14
**Charles** 17:10
**cheap** 149:7,11
**check** 87:17 89:11
90:21 93:11 96:13
97:18 98:11 99:13
100:12 102:12
105:11 108:16,21
109:12,20 111:12
**checks** 196:21
**children** 16:5
**choice** 53:19
**chose** 139:7 213:7
**circumstances** 84:7
161:4 170:6 221:1
**City** 27:8 28:4,13

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 249

29:12,16,22 30:4
33:22 37:9
Civil 3:2 7:5
claim 137:1 139:3
149:15 153:19
155:2,8 165:3
168:14,23 171:2
186:11,18 191:7
191:23 192:20
194:10 196:5,11
197:3,10,20 198:2
199:5,6,15 200:10
200:15 202:9,14
203:9 205:2 229:5
229:7,12 230:4,18
243:5
claimant 43:15
222:2
claiming 138:20
154:2 191:1
194:17 203:1
clarify 9:5
class 122:13 210:3
classroom 25:8
clean 38:4 47:12
52:15 61:13
cleaner 46:22 47:10
48:1,3 53:6
cleaners 48:17
49:20
Clint 205:19
close 61:19 117:11
170:7
closed 117:18
closing 61:22 140:4
clue 130:22 211:14
228:1,2 235:6
code 65:13,16,23
66:14 67:2,7 68:9
68:13,15 69:3
70:1 78:21 79:3
79:12,12,16,18
80:8 94:10 97:23
118:3 181:10
182:13
codes 65:6 66:15,17
78:22 132:20
collect 77:7 84:22
college 20:11,13
Collins 50:12,22
202:20
Colonial 31:20
Columbus 63:14
combined 49:15,18

come 31:11 55:1
132:21 133:7
142:19,22 150:1,2
150:14,20 172:5,9
174:22 175:19
197:17 208:16
233:15 245:19
coming 104:14
121:13 133:16
commencing 2:7
7:9
commend 234:14
commended 234:10
commission 35:9,12
47:15,17 54:8
142:23 180:17
Commissioner 7:3
commissions 51:15
63:22
Comp 42:3
compactor 53:6
company 22:1 27:6
29:4 38:14 46:5,5
58:9 70:3,13,15
70:20 72:4 119:23
136:16 149:5
216:6 222:8
company's 70:5,10
compared 189:6
232:22 233:19
comparing 109:3,4
compensation
12:18,22 39:22
compensatory
194:14
complain 30:9
225:21
complained 26:17
38:19 123:19
complaint 5:4
190:10,16,20
191:2,18 192:14
194:1,10 229:6
243:5
compliance 2:12
complies 44:22
computer 71:12,15
71:23 115:16
232:14
conclude 139:12
140:9
CONCLUDED
246:11
conclusion 154:5,15

159:19 160:3
173:19 236:21
conditions 10:9
65:1
conduct 68:9,13,15
69:3,8,13,19 70:1
conducted 91:13
188:20
confirming 191:11
conform 46:4,9
confrontation 19:9
19:12
consideration 46:3
considering 56:22
constitutes 78:10
consulted 243:11
contains 68:3
contests 74:11
continue 68:22
continued 29:15,21
61:3
conversation 9:14
196:17
conversations
134:13,21 135:1,6
135:9 136:1
196:15
conversion 53:18
54:2,17
conviction 19:23
cook 151:11 213:14
copied 88:19
copies 68:4
copy 10:18 41:17
44:15 75:9 76:11
76:13 178:13
190:16,20 217:7
221:17
corner 77:1 79:1
90:15 221:21
corporate 229:23
243:11
correct 12:1 15:16
37:7 38:17 39:13
42:16 43:19 45:13
49:20 54:8 57:4
57:13,21 60:13
63:22 64:8,11
65:4 66:20,21
70:2,4,23 75:14
76:17 77:8,12,21
78:7,11 79:22
80:6 82:10,16,20
82:23 84:23 88:7

89:7 90:4 92:1,9
94:15 105:13
108:1 109:8
110:15 111:16
113:6 114:10
116:10 118:11
121:1,7 125:8
126:2 130:3 133:9
136:17,21 137:3,7
137:22 138:7
144:4,16 147:8,23
150:6,10,18,22
151:3,5 163:12,15
164:1,5 167:10,14
177:4 178:23
183:3 184:18
187:11,14,21
193:7 194:6
204:12 207:22
210:13 213:19
229:8 232:17
239:13 240:1
242:9,21 244:4
could've 115:11
126:12 130:4
131:9 164:3 204:4
234:18 245:18
counsel 1:23 2:17
2:19 7:6
County 15:23 16:1
20:5,6 23:2
couple 8:15 93:6
208:17 211:4
coupon 4:20 40:21
41:1 42:5 43:15
43:17 65:14,17,22
66:2,3,13,14,18
66:21 67:1 75:2
75:10,23 76:4,7
76:12,15,16 77:7
78:6,10,16,17
80:11,16 81:6,16
81:21 82:9,14,18
82:19,23 83:9,15
84:6,18,21,22
85:5,13,19 86:17
91:4,9 94:6,10,11
94:15 96:21,22
97:22,23 98:18
100:3,22 101:10
102:16 103:23
104:21 105:19
106:2 107:2
108:10 110:20

111:20 113:10
114:9,18 118:4,18
118:22 120:6
125:9 126:3
127:20 128:14
132:2,15,19 138:1
144:16 145:22
146:10,12,16,17
146:20 147:2,5,7
147:13,14,17
148:3 149:16
150:6 151:5 152:4
152:11,12,16,22
152:23 153:3,6,9
153:9 155:3,9
156:5,11,12 157:3
157:9,23 158:3,8
158:10,15,20
159:4 161:5,7,22
162:14 163:4,10
164:14,15,17,19
165:2,14,22 166:4
166:10,11 167:5
167:13,14,22
168:3,10,15,19
169:1,15,22
171:10,17 172:13
172:17 173:11,13
175:5,16,22 176:4
176:7 177:11,11
178:16,18 179:9
180:1,5,23 181:1
181:3,4,20 182:6
182:8 183:1,16
185:11 186:12,19
186:23 187:7
188:1,5,6 189:2
191:17 192:2,17
192:21 193:18,19
197:11,14 198:10
198:13,17,20,22
199:2,8,10,20
200:1,7,13 201:16
201:18,23 202:4
202:15,17,21
205:6 207:20
211:12,17 213:11
214:16,18 215:10
215:20,22,23
216:2 218:2,12,16
220:8 222:14
225:1,5
coupons 64:11,16
64:19,23 65:6

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 250

66:5,16 73:15
75:12 78:2 83:18
83:23 120:2 126:7
128:21,23 130:8
131:4 133:11
136:5 147:23
149:10,16 150:12
151:9,14,16,22
152:3,5,14 153:19
154:12,18 157:10
158:4 161:20
164:10 166:2
168:6,6 174:11
175:14 192:5
196:9,13 197:4,18
198:5,9,11,14,18
198:21 200:4,12
201:20 202:16,18
203:13,14,23
204:1 205:3,12,13
205:17 206:2,4,6
207:21 214:19
219:19,21 220:11
222:12,19,22
223:6,7,12,20,22
223:23 224:8,11
225:5 232:11
242:17
**course** 114:5
**courses** 20:13
**court** 1:1 2:2,13 3:9
3:10 7:1,19 16:8
16:11 190:14,21
**courts** 53:5
**covered** 108:3
230:10,22
**Craton** 17:4
**credit** 74:6,14,17,18
232:1
**crew** 21:15,17
**crime** 19:4
**criminal** 19:8,15
**crowded** 234:17
**Cummings** 100:12
**current** 13:8,21
135:11 136:3
**currently** 15:5
**customer** 53:10
65:10 75:20 76:8
81:17 82:4,14
84:7 90:23 92:11
92:16,17,18 93:23
94:21,23 95:3,7,8
97:6,7,19 98:10

99:13 100:6,7,12
101:11,13,14,19
102:2,5,10 103:3
103:5,13,19 104:7
104:16 105:5,10
105:11 106:6,10
106:15,16 107:16
107:17 108:16
110:11 111:1,1,13
112:3,5,8,15
113:22 114:19
121:14 122:16
123:20 124:6
126:8 128:15
152:20 153:4
156:14 157:14
159:8 161:8,14
162:22 165:21
167:18 168:1
169:16 170:9,12
171:4 172:12,15
175:6 180:10
182:1 185:4,10,17
213:19 223:8
**customers** 34:6
41:1 42:5 43:16
47:11 52:14 64:16
64:20 69:23 70:7
75:13 76:3 80:19
81:8,22 82:7 83:4
83:9,15 84:18
104:13 114:9,13
124:4 127:22
131:4 144:19
151:10 153:20
154:19 155:3,9
156:10 169:1
185:22 186:6
189:20 193:22
204:11,13 210:20
218:8,17,22 219:4
220:13,16 222:18
222:20,22 223:13
223:15,23 224:12
224:15,22 225:6
234:19 235:1
**customer's** 87:15
89:17 115:17
**cut** 34:20,21
**Cynthia** 18:17

**D**

**D** 4:1
**damages** 194:4,14

194:16 229:7
**Darby** 59:17,19
60:2,12 141:14
151:12 153:10
155:11,22 156:4,5
161:5 162:13
168:15,18 169:14
176:19 178:15
191:20,22 192:18
205:9 207:19
208:3 216:9
218:12 229:16
**Darby's** 186:2
**date** 7:4 14:23 37:2
77:11,20 87:16
89:14 96:14 98:10
128:10 166:22
206:22 217:14
**dated** 77:18
**dates** 109:8,22
146:3
**David** 50:20 52:2,4
52:8
**day** 3:6 7:10 15:3
37:18 45:18
109:23 119:15,16
124:4 125:23
131:15 180:18
210:19 212:21
231:15 233:4
234:13 242:14
246:5
**daycare** 24:13
27:19 28:3,7,11
29:7,19
**days** 115:4,6 118:11
118:14 183:3,6
212:13,15
**daytime** 210:6
**deal** 64:11
**dealt** 124:4
**December** 31:23
33:3 35:2
**decided** 30:5
**decipher** 66:13
**decision** 143:7,16
143:19,23 144:3
230:1 243:21
**deck** 11:6
**decline** 77:17
**declined** 75:14
76:21 168:7
**defendant** 1:13
4:16 6:11 12:11

90:16 93:18 96:9
**Defendant's** 41:18
41:23 42:23 44:17
67:18 68:7 75:7
86:20,22 128:4
138:15 139:23
162:10 178:11
190:18 206:18
217:5 221:9
**Defense** 43:10
44:16 57:4 67:17
75:5 84:6 128:3
130:6,14 138:13
139:21 162:8
178:9 190:17
206:17 217:1
**definitely** 160:22
205:10
**definition** 146:7
**deliver** 122:14,20
**delivered** 123:3
**delivering** 3:4
**delivery** 120:7,8,11
121:16,20,21
123:11,12,20
124:2,5,14,18
125:5 142:21
163:12,16 245:23
**deluxing** 52:16,18
53:4
**demeanor** 233:18
**demonstrate**
233:17
**Denise** 59:13,14
60:11 146:6
**denying** 204:8
**department** 32:3
34:7 40:13 41:20
43:11,18 46:23
47:10 48:1,3,23
49:8 52:15 54:12
56:6 83:18 119:9
139:9 141:10
188:10,11 192:11
221:12,17 225:4
**departments** 56:11
56:21 61:9 189:9
236:7
**depend** 232:14
**Depending** 120:9
**depends** 119:3
**deposition** 1:16,23
2:10,11,22 8:12
9:13 10:14 11:2,8

11:13,19 12:4
246:11
**depositions** 2:14
**derogatory** 145:3,6
145:11
**destroy** 77:7 84:22
85:6
**detail** 62:5,5
**determination** 4:17
41:19
**determined** 40:14
41:4
**dictionary** 244:20
**difference** 158:5
159:5 232:21
**different** 25:5 65:13
74:15 99:5 109:8
109:12,13,19,21
109:22 115:19
190:13 192:8
219:12,17 220:2
233:11,17
**differently** 235:20
**difficult** 154:16
**Dillard's** 31:18
32:15 34:1,4,12
35:18 36:1,7,14
36:19,23 37:7
195:10
**direct** 47:19 50:17
51:23 201:2,3,10
**discipline** 23:19
**disciplined** 22:7,11
25:18 27:5 28:20
35:17 38:10
**disciplines** 27:2
**discount** 65:3,10
67:2 79:5,22 80:5
81:9 83:4 91:8
93:12 108:1,9
110:15 111:15
124:16 150:8
151:3 152:17
162:14 163:3
186:6
**discounting** 66:5
**discounts** 64:20
70:7 73:7,10,12
73:16 132:1 164:4
**discovery** 217:4
**discriminated**
139:13 190:11
191:2 225:17
245:6

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 251

discrimination 30:9
  38:20 191:7
  227:20
discuss 11:8,12,19
  73:1,4,9,22 127:4
  127:5 134:18
  208:10
discussed 73:14
  74:13 215:5
discussion 86:15
dishwasher 151:12
  213:13
dishwashers 48:6
  48:21
dismissal 5:1
  139:22
dismissed 139:11
dispute 56:3,8
disregard 125:10
distinguish 66:6
distress 194:21
DISTRICT 1:1,2
division 1:3 48:19
  109:16
divorce 15:22
divorced 15:18
doctors 194:17
document 42:9,16
  42:20,23 43:19,21
  90:12,18 93:3
  96:9 97:14 99:11
  100:11 102:9
  103:18 104:15
  105:9 106:14
  108:15 111:13
  167:10 178:21
  180:3 190:22
  221:12
documents 10:13
  10:17,20 56:10,13
  89:4 136:8,20
  138:3 161:17,19
  161:21 167:4
  178:1,14 186:17
Dodson 55:2,10,15
  59:3 155:22
  186:13,15 187:10
  187:23 192:1
  193:3 206:12
  215:18 233:9
  242:8
doing 25:13 38:5
  53:21 71:22 74:10
  116:15 117:3,15

136:23 139:1,9
  140:21 142:2
  144:23 145:1
  183:23 184:2,7,21
  192:15 211:19
  219:13 220:1
  226:2 229:15,16
  230:3
Dothan 17:17,18
doubt 56:17,23
  153:17 159:9
  185:6 186:8
  189:11 202:1
  238:16 241:6
drafted 217:13,16
drawer 85:8 145:21
  146:22 147:15
  148:10 151:18
  157:16,18 161:10
  170:15,17 171:3,6
  171:10,19 172:14
  172:17,20,23
  173:4 213:12
  214:20 220:11
  224:9
Drive 6:6
driver 25:10 27:10
  28:14 29:22 30:1
  37:12
driving 33:22
dryers 48:12 55:6
duly 7:16
duties 34:3 37:22
  47:9 52:11 61:12
  64:5
duty 74:11

_____ E _____
E 4:1,10 6:1,1
earlier 192:8
  218:15 224:7
earned 25:13
earning 28:13 35:7
earnings 37:14
easier 123:4
EASTERN 1:3
easy 131:10
Eden 102:10
EEO 228:9
EEOC 4:23 12:13
  30:12 38:22 138:6
  138:9,17 139:10
  139:19 140:3,8
  190:13 207:6

243:4
effect 2:12
effective 3:3
eight 21:22 69:7
  203:7
eighty-nine 179:23
eighty-one 162:12
eighty-three 165:17
  165:18
eighty-two 162:17
  162:19,19
either 23:20 53:20
  83:12 84:10,15
  99:9 119:22
  144:13 146:23
  160:1 196:2
  209:18 216:21
  227:9 229:17
  234:18 240:16
elected 242:23
  243:1,3
electronics 49:22
  53:22
elementary 25:5
eligible 40:15 41:2
  42:6 70:8 82:9,16
  131:5 144:19
  146:19 147:2,8,11
  148:7,13 151:10
  151:15 152:6,9
  153:16 154:20
  155:4,10 156:17
  167:22 168:2,3
  169:17,23 175:6
  185:11
else's 119:5
emotional 194:11
  194:21
employed 71:5 75:1
  155:16,19 177:3
  212:3
employee 67:14
  135:11,11
employees 69:4
  136:3,3 155:1,6
  233:12 235:19
  240:6 242:3
employers 30:13,16
employment 29:14
  30:4 31:8,15,15
  33:16 39:9 44:1,2
  46:3 56:4 67:13
  69:14 72:19 80:12
  81:5 228:11 229:2

230:6,13
ended 31:8
entail 62:3
entered 123:7,9
entire 34:1
entitled 40:10
  152:16
entry 110:18
envelope 158:6
equal 228:11
erased 118:10
Esq 3:5
establish 167:5
establishes 140:10
Ethel 25:17 26:15
ethics 140:22 142:6
  202:22 208:7
  211:5 225:18
eventually 22:20
everybody 83:17
  119:9 174:15,17
  174:20
evidence 2:22
  137:16 177:9
Evidently 148:8
exact 37:1 157:12
  206:22
exactly 53:9,11
  137:20 200:11
  203:6 208:11
examination 4:3
  7:12 8:1 231:12
  235:15
examined 7:16
example 69:22
  70:11
examples 69:12,18
  154:17,20
excluding 88:18
excuse 56:7
executive 6:6 230:1
exhibit 41:18,23
  43:1,10 44:16,17
  57:4 67:17,18
  68:8 75:6,7 84:6
  86:21,22 89:11
  128:3,4 130:6,14
  138:14,15 139:21
  139:23 162:8,10
  178:10,11 186:3
  190:17,18 206:17
  206:18 217:1,5
  221:8,9 225:14
exhibits 3:7

expected 69:4
expensive 75:22
experienced 194:20
expires 77:11,19
explain 126:6
explained 121:20
explanation 131:2
ex-husband 16:20
E-learning 71:4,10

_____ F _____
face 95:23
fact 40:19 42:2
  43:18 144:14
  147:7 159:18,22
  160:2 163:3,5
  186:18 208:13
  219:19 223:6
  228:22 229:4,11
facts 154:4 160:10
  160:18 166:15
  173:18,20 174:2,8
  176:15 208:2
  215:9 231:2
  236:13,14,20
failing 38:13
fair 9:7,8,20,21
family 18:16 19:2
far 61:23 63:20
  115:12
faults 226:4
favor 139:17
fear 212:3
federal 190:21
fee 124:18,23
feel 232:19 233:10
  244:12
feet 195:20,21
felt 130:19 132:8
female 141:1 212:5
females 141:7,9,10
  141:20 142:12
  234:4
fifth 69:21
file 12:20 15:21
  30:12 137:19
  140:4
filed 3:10 8:8 12:13
  12:14,17 30:15
  38:22 138:6,18
  190:10,14,21
  207:3,6,8 217:21
fill 57:5
filled 36:3,22 37:4

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 252

39:4 44:6,12,14
45:16 57:6,13,22
58:6,10
**filling** 44:9 58:2
**find** 142:20,22
159:7 160:11
167:7 178:13
213:2 217:7
**findings** 43:10
**fine** 7:22,23 19:19
**finish** 9:17,19
241:19
**finished** 31:15
**fire** 126:22 132:14
132:15 139:7
**fired** 139:2
**firmly** 204:1
**first** 7:16 28:10
32:9 43:6 45:13
46:13,19 49:1
53:14 54:18 76:15
79:3,15 88:1
89:10 90:12
102:10 114:2
119:14 133:22
204:21 219:11
**fit** 230:3
**Fitzwater** 126:1
**five** 68:7,12 244:6
**flexible** 142:15
**floor** 53:2 127:4,9
128:20 134:2
142:19 143:1
150:1 233:15
245:12
**focus** 79:14
**follow** 38:14 69:4
119:23
**following** 7:13
69:12 117:6 140:5
184:20
**follows** 7:17
**force** 2:11
**foregoing** 7:5
**form** 2:18
**Forman** 2:4 6:13
7:7
**former** 135:11
136:3
**forty** 45:8 51:7,12
51:13 56:15 57:3
57:9,11,17 58:3
**forty-six** 109:15,16
**Foster** 37:21

**found** 24:11 40:19
40:23 42:3 43:19
119:5 130:20
139:11
**four** 13:14 23:15
29:17 37:18
131:17 141:19
**fourteen** 43:14
**Frank** 15:12 55:16
**fraud** 78:10
**Fred** 122:1,3,10
**free** 121:15 123:20
124:14
**freezers** 48:12
**frequently** 239:20
**Fridays** 231:14
**friend** 146:9 213:21
213:22
**front** 44:20 135:16
135:19
**full** 2:12 8:3 30:5
33:1,3,5,10,16
35:1,2 45:4,11
46:16,18 47:23
49:23 50:3,8,11
51:7 213:7
**full-time** 45:2
**full-timer's** 141:5
**FURTHER** 2:8,15
235:15

_____

**G**

**Gandy** 41:12 114:5
120:21 125:7
126:1 128:6 145:9
145:20 146:8
151:11 152:6
157:6,13,17,23
160:4 190:2
213:10 227:2
243:10
**gathered** 10:20
**general** 200:4
202:18
**generally** 176:11
198:18 202:16
**George** 213:18
**Geraldine** 198:1
199:4
**getting** 11:5 27:11
130:17,20 192:13
208:13 211:15
228:1 231:10
232:2 244:21

**giggling** 227:7
**girl** 19:11
**girls** 230:21
**give** 65:10 70:7
75:23 106:3 120:3
123:20 146:21
149:20 151:5
154:9 156:10
162:14 164:23
174:22 175:20
182:6 206:16
207:12,15 222:22
231:6 235:12
245:4
**given** 40:23 42:5
75:12,16 89:22
91:8 93:12 96:15
96:21 102:15
103:20 104:21
105:12,19 107:2
108:1,9 110:14
111:15,19 119:8
121:14 138:2
149:17 151:9
153:20 154:16,19
154:21 163:3
166:4 172:7 186:6
225:3 244:16
245:8
**gives** 93:7 118:20
**giving** 69:22 94:14
124:14 129:15
131:3,3 144:19
155:3,8 176:7
179:15
**go** 8:14,16,21 9:17
10:10 13:2 20:7
20:11,16 21:3
25:6 30:5 31:17
33:15 43:23 44:1
50:8 53:20 54:4
55:1 57:10 66:18
68:21 75:19 89:3
116:2,14 122:21
127:3 143:11
145:21 150:3
151:4 162:7
164:22 165:10
166:17,22 169:10
179:7 215:2
225:14 235:12
246:1
**goal** 34:19
**goes** 69:18

**going** 9:5 31:11
33:14,20 41:18
53:18 54:1 66:9
67:17 71:7,11
73:1,5 74:17 75:5
80:13 84:3 86:20
88:16 90:12
101:23 119:22
120:10 122:21
126:22 132:14
133:15 134:16,19
137:15,17 138:13
139:16 143:13
145:17 162:7
163:22 174:7
175:1 178:9
180:15 200:12
206:16 207:2
212:17 217:1
223:3 235:5,6
244:10
**Golden** 55:1
**grab** 158:21
**graduate** 20:9
**graduated** 21:2
**Greg** 50:16 51:18
203:8
**ground** 8:15 230:10
**grounds** 2:20 127:6
**guarantee** 212:21
**guess** 11:6 65:18
76:10 79:7,9
187:15,22 209:15
242:11 244:21
**guilty** 19:21
**guy** 121:22 122:12
124:13,20,21
146:13
**guys** 137:16 207:1

_____

**H**

**H** 4:10
**hand** 97:19 234:13
**handbook** 4:19
67:13,14,20,21
68:3,7 69:2
**handicap** 27:9
**handwriting** 57:7
**Hang** 217:8
**happen** 34:21 79:19
144:22
**happened** 15:19
122:23 124:3
134:7 142:11

172:12 192:23
220:23
**happening** 73:8
125:21,22 130:23
**hard** 120:17 160:13
160:16,17 201:21
**hardware** 201:15
201:22
**Harvel** 111:6
**head** 15:20 16:7
20:15,18 201:5
217:19 228:19
**hear** 227:8
**heard** 124:1 145:6
145:8,10,13,15
188:7
**hearing** 40:9,11,13
41:9
**help** 245:12 246:4
**helping** 233:7
234:13
**Hemstreet** 3:5 4:4
6:12 7:22 8:1,5
14:11,14 68:20
69:1 86:14 92:22
93:17,20 169:8
231:6 235:8,15
**Herrick** 162:23
168:1
**high** 20:7,8 21:3,7
146:7
**highlighted** 101:2
**hire** 210:7
**hired** 37:3 44:4
47:1,7 63:11,12
63:16 142:10
209:20 219:14
240:14
**history** 39:9
**Hite** 180:6,7
**hold** 46:21 72:20
**Holden** 28:19
**home** 38:2,3 78:6
136:15
**honestly** 105:8
110:7 131:7
216:12,20
**hopefully** 235:12
**hotline** 211:6
225:19,21 226:6
226:10,19 227:10
227:14
**hour** 25:13 34:14
35:7 37:15

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 253

| | | | | |
|---|---|---|---|---|
| hourly 24:6 35:14 | 80:4 92:1 94:13 | investigation 114:6 | Jones 32:7,10,12 | 110:5 125:22 |
| hours 32:17,19 | 96:14,20 100:21 | 140:8 188:21 | 165:21 167:18 | 126:13,14 129:16 |
| 37:16,18,19 45:8 | 222:5 | 189:1,5,13 211:20 | jotted 129:6 | 131:9,13 133:10 |
| 51:2,5,7,10,11,13 | indication 118:18 | invite 134:20 | journal 62:19 91:2 | 137:16 157:13,15 |
| 56:15 57:3,9,11 | 180:4 181:9 | invited 134:15 | 94:5 96:19 97:21 | 158:12,14 159:4,4 |
| 57:17 58:3 131:17 | individuals 56:11 | involved 230:1 | 98:17 99:20 | 166:2 173:21,23 |
| 141:2 142:15 | 56:20 186:11 | 240:4 242:2 | 102:14 103:22 | 174:1,4,6,7,13,15 |
| 208:18,19,20 | Industrial 40:14 | 243:21 | 104:20 105:16 | 174:20 175:1,15 |
| 210:12 213:6,8 | 41:20 43:11 | issues 61:1 | 106:23 108:7 | 175:17 176:10,13 |
| hour-and-a-half | 221:13,17 225:4 | item 76:4,17 83:4 | 110:18 111:18 | 176:14,18 180:19 |
| 11:7 | ineligible 42:3 | items 61:23 | 115:2,8,21 116:7 | 180:19 192:22,23 |
| house 13:22 14:17 | 153:22 169:2 | | 116:8,12,19 117:9 | 196:14 197:5,11 |
| 19:12 75:20 | information 10:19 | **J** | 118:8,9,10,13 | 197:13,15 198:4 |
| HR 212:7 226:5 | 115:17 117:21,23 | Jackie 55:2,5,10,15 | 183:5 | 198:19 200:14,18 |
| 243:11 | 118:5 119:6,10 | 59:3 60:9 155:22 | July 52:6 218:13 | 201:16,19 202:7,8 |
| hub 61:23 183:12 | 136:14 140:9 | 186:13,15 192:1 | June 52:6 | 202:21,23 203:10 |
| 183:19,20 | 188:20 193:17 | 193:3 206:12 | | 203:17 205:3,10 |
| huh 15:3 118:12 | 196:4 197:3,10,20 | 215:18 233:9 | **K** | 206:3,5,7,14,15 |
| husband 16:18 | 198:2 199:1,5,15 | 242:8 | keep 47:12 61:13 | 211:22 226:1,10 |
| 215:1 | 199:19 200:6,10 | James 55:16 201:13 | 85:13 146:3 183:7 | 227:1 |
| | 200:15 201:14,18 | January 34:22 | 183:7,8 | know 8:18 9:1 |
| **I** | 202:9,14 203:9 | Jason 54:23 205:21 | keeps 183:11,13,17 | 10:18 16:15 24:22 |
| idea 214:4 | 204:15 205:1,5 | 205:22 | Kenny 41:3,6,11 | 25:5 26:5 27:11 |
| identification 42:1 | 214:6,14,18,19,22 | Jeff 37:21 | 42:7,10,13,17,21 | 27:18 31:22 38:4 |
| 44:18 67:19 75:8 | 215:9 230:17 | Jeffrey 47:2,21 | 43:2 51:19 120:23 | 41:13 44:11 48:4 |
| 86:23 128:5 | informed 143:18,22 | 58:15 | 130:21 131:10,16 | 51:18 53:16,17,22 |
| 138:16 140:1 | initially 63:16 | Jerry 18:6 | 131:20 132:3,5,13 | 54:13,23 59:20,22 |
| 162:11 178:12 | injured 12:23 | Jesse 23:18 | 133:18 135:2 | 60:1 61:17,21 |
| 190:19 206:19 | input 144:3 | Jim 47:8 | 143:9,13,18 144:6 | 62:14,17,22 63:2 |
| 217:6 221:10 | instance 148:15 | Jimmie 199:18 | 148:21 188:8,16 | 63:15 64:7,10 |
| identified 67:6 | 149:14,20 151:7 | JJ 23:10 24:8 | 200:18 203:6 | 65:19,20,21 66:6 |
| identify 66:21 | 153:18,23 164:11 | job 12:23 21:8 22:5 | 204:3 210:16 | 66:12 71:9,13,20 |
| identifying 65:17 | 168:14 213:10 | 23:6 24:11,14,23 | 220:8,10 222:6 | 72:7,10,12 74:11 |
| 65:22 67:1 | instances 175:20 | 28:9,11 29:8,18 | 223:18 224:16 | 79:8,11,15 80:14 |
| illegal 222:12 | 186:22 187:7 | 33:21 34:9 35:23 | 225:12 226:1,9,10 | 81:8,12,15,20 |
| illegally 150:14 | Institute 20:8 | 36:6,9,12,14 | 226:23 227:9,12 | 83:3 88:4 92:11 |
| 222:13 223:12,19 | instructions 152:23 | 37:22 45:2 52:11 | 229:21 232:19,21 | 92:13,15,17,18 |
| 224:11,20 | insurance 195:20 | 74:11 133:19 | 235:17 236:22 | 93:1 94:21,23 |
| immediate 120:14 | intentionally 232:3 | 166:7 195:13,17 | 239:19 241:8,21 | 95:1,3,6,8,10,14 |
| impair 10:1 | interact 233:21,23 | 195:19,23 211:15 | 243:9 245:11 | 95:17,19,23 96:2 |
| improprieties 208:8 | interacted 233:18 | 212:4 219:23,23 | kept 38:4 52:15 | 96:4,5,7 97:5,7,11 |
| 228:3 | interject 192:7 | 220:4 | 183:12,18,20 | 99:2,4,6 100:5,7 |
| inaccurate 56:13 | interrogation | jobs 30:8,10,18 | 184:3,9 | 101:6,11,12,14,15 |
| incentive 75:23 | 204:18 | 195:22 | kids 25:4 27:11 | 101:17,21 102:1,2 |
| include 25:3 37:23 | interrogatory | Joel 122:1,7 124:7 | 38:1 | 102:4,7,8 103:2,4 |
| 129:18 | 24:18 27:16 194:9 | 124:12 | kind 16:15 19:4 | 103:6,8,13,17 |
| including 16:14 | interviewed 220:20 | John 41:12 52:5 | 20:16,17 27:6 | 104:6,8,9,11,11 |
| 17:13 | invalid 43:16 | 120:15 121:13 | 30:15 61:1,14 | 104:13,14 105:4,6 |
| income 195:13 | investigate 188:5 | 125:7 135:5 201:3 | 71:4,11,22 72:16 | 105:7 106:5,7,9 |
| inconsistent 224:7 | investigated 119:12 | 201:8 226:13,14 | 74:22 179:15 | 106:11,15,17,19 |
| increased 195:13 | 119:15,16,19,21 | 226:17 227:11,13 | 229:23 | 106:21 107:15,17 |
| indicate 24:19 | 189:10 196:20 | 239:22 | King 21:8 22:4,8 | 107:18 108:4 |
| 162:13 | investigating | Johns 213:18,18 | kitchen 49:16 | 110:9,23 111:6,7 |
| indicates 76:16,19 | 189:19 | 214:21 | knew 95:21 109:5 | 111:8,10 112:3,5 |

**1933 Richard Arrington Jr. Blvd. S. * Birmingham, AL 35209 * www.legalink.com**
**1-800-888-DEPO**

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 254

| | | | | |
|---|---|---|---|---|
| 112:6,8,9,12,15 | 186:5,8 187:2,3,4 | 7:15 8:4 | 18:13,17 | 162:20 165:13,20 |
| 112:18 113:2,12 | 187:6,22,23 188:3 | **labeled** 88:11 | **limited** 231:10 | 181:15,16,19 |
| 113:23 114:2,4,7 | 188:4,23 189:4,8 | **ladies** 134:18 | **line** 74:12 120:17 | 216:22 |
| 114:9,12 115:18 | 189:11,12,17 | **lady** 19:9 | 140:22 142:6 | **lose** 211:15 |
| 115:21 116:15,21 | 190:1,6 193:21 | **landers** 55:11 59:5 | 208:7 | **losing** 212:4 |
| 116:22 117:2,14 | 195:22 196:6,7,13 | 59:23 140:23 | **lines** 121:4 201:6,21 | **lost** 120:20 |
| 119:11,13,13,14 | 196:14,19,22 | 142:11 155:12,21 | **link** 182:13 | **lot** 56:23 140:20 |
| 119:18,20 122:3,5 | 197:1,5,8 198:16 | 168:23 169:15 | **linking** 67:1 | 230:10 241:23 |
| 122:7 123:18,22 | 198:23 199:3 | 173:10 174:9 | **list** 69:18 70:12 | **Louis** 50:12 |
| 124:7,10 125:1,2 | 200:5,8 201:1,17 | 175:5 176:6 177:3 | 119:8 | **Lowe's** 36:20 |
| 125:3,15,20 | 202:3,22 203:14 | 177:10 178:16 | **listed** 30:8 | 142:20 245:19,20 |
| 126:11,15 128:20 | 204:3 205:4,7,23 | 191:23 192:19 | **little** 33:11 134:16 | 245:22 |
| 130:16,18 132:13 | 207:1 208:2 209:4 | 205:15 207:19 | 158:6 226:11 | **lunch** 239:20 |
| 135:7 137:23 | 209:6,15,16,18,22 | 208:4,22,23 | 244:22 245:17 | **lying** 95:20 110:9 |
| 143:7,15 144:2 | 210:2,3,22 211:2 | 216:17 218:2 | **live** 14:1 16:18 18:3 | |
| 145:14,14 146:2,4 | 211:21 212:14,16 | 219:3 229:16 | 18:9,19 124:20 | **_____ M _____** |
| 146:10,19 147:1,5 | 212:17,19 213:10 | 233:7,16 236:3 | **lived** 13:12,15 | **Macon** 98:10 |
| 147:6,13,17,19 | 213:13,14,22 | 237:5 238:5,19 | 16:18 124:21 | **maiden** 13:6 |
| 148:2,6,10,12 | 214:10,12,13,17 | 239:13 | 125:4 | **maintain** 34:18 |
| 149:21 151:15,21 | 214:19,22 215:5,7 | **Large** 2:3 7:3 | **lives** 14:15 17:8,11 | **maintaining** 34:7 |
| 152:4,13,15,18,22 | 215:8,12,19 | **larger** 48:16 | 17:18 18:4 | **major** 49:10,14 |
| 153:9,13,13,15 | 216:10,12,14,16 | **Latriesha** 17:4 | **load** 122:17,19 | 50:14,18 52:1 |
| 155:14 156:3,4,8 | 216:18,21 217:9 | **Law** 6:5 | 123:4,8,9 | 53:13 54:5 55:8 |
| 156:13,15,16,21 | 217:12,15,23 | **Lawry** 41:12 52:5 | **local** 115:12,14,22 | **making** 27:11 52:14 |
| 157:1,1,2,5,13,17 | 218:7,14,15,20 | 120:15 121:13 | 125:5 | 53:8 194:10 |
| 157:21 158:2,5,7 | 219:3,6,7 223:4 | 123:17 124:3 | **location** 21:13 | **malice** 229:1,13 |
| 158:13,19,23 | 226:9,9,12,22,23 | 125:7 135:5 201:3 | **long** 8:18 13:12 | 230:5 |
| 159:2,6,10,12,14 | 227:2,5,11,13 | 201:8,10 226:13 | 21:9 23:13 44:11 | **Mall** 31:20 |
| 159:16,17,20,21 | 229:10,22 232:11 | 226:14,17 | 48:2 49:7 163:8 | **management** 83:7 |
| 161:1,4,7,9,14 | 233:1 234:15 | **laws** 2:13 | **longer** 15:15 229:17 | 83:23 84:4 85:12 |
| 162:22 163:2,5,6 | 236:4,9,10,11,12 | **lawsuit** 8:8 12:1,8 | 244:22 | 85:18 114:23 |
| 163:8 164:14,20 | 236:20 237:6,9,11 | 12:15 30:16 | **look** 36:9 43:5,6 | 126:21 130:7 |
| 166:1,5,6,7,10,14 | 237:18 238:6,8,11 | 137:21 190:14 | 44:13 45:22 66:17 | 133:3,9 145:16 |
| 167:18,20,21 | 238:14,17,18,18 | 207:4,9 217:21 | 67:16,20 69:7,21 | 148:16 149:6,15 |
| 168:2,11,13 | 238:19,21 239:2,4 | **lead** 69:13 121:4 | 76:14 88:1 93:3 | 150:5,10,16,17 |
| 169:13,14,18,19 | 239:6,9,15,19 | **leading** 2:18 | 96:8,18 97:14 | 151:8 153:19 |
| 169:21 170:2,9,12 | 240:4,8,11,12,13 | **leave** 22:3 29:6 | 98:7 99:10,20 | 154:18 157:2 |
| 171:1,3,7,9,12,15 | 240:14,16,17,19 | 122:21 | 100:11 102:13 | 168:12 171:21 |
| 171:21 172:3,7,11 | 240:22 241:7,20 | **leaving** 23:1 24:9 | 103:18 106:22 | 172:3,5,9 173:6 |
| 172:12,14,16 | 241:23 242:2,6,7 | 233:9 234:16 | 109:21 118:2 | 173:12 174:10 |
| 173:1,5,11,15 | 243:8,9,16,19,20 | **Lee** 15:23 16:1 20:5 | 158:21 165:1 | 175:4,13 176:2,6 |
| 174:12,12,14,19 | 244:20 245:11,14 | 20:6 23:2 | 178:20 179:20 | 176:10,14 180:13 |
| 174:21,23 175:8 | 245:14,15 246:2,6 | **left** 22:20 24:8 | 192:14 217:8 | 185:13 190:2 |
| 175:10,12 176:6 | **Knowing** 241:8 | 29:19 212:22 | 231:7 234:7 | 197:1 198:19 |
| 176:17,19 177:2 | **knowledge** 135:13 | **left-hand** 79:1 | **looked** 66:15 95:22 | 200:14,23 201:19 |
| 177:13,16,18,20 | 136:6 168:21 | 221:20 | 115:3 170:14 | 202:6,7 212:22 |
| 177:23 179:14,19 | 170:23 193:18 | **legal** 151:23 | 185:23 216:9 | 214:5,11 215:6 |
| 180:10,13,16,23 | 196:12 214:1 | **lend** 234:12 | 218:5 | 218:21 219:3,22 |
| 181:2,6,17,23 | 241:1 | **let's** 27:14 43:5 | **looking** 36:11 56:14 | 222:17 224:23 |
| 182:5,9,20 183:22 | **known** 211:20 | 68:21 109:9 118:2 | 57:2,19 66:14 | 240:3 |
| 184:2,3,6,13,17 | **knows** 200:11 203:2 | 146:1 156:3 | 68:18 69:2 79:21 | **management's** |
| 184:22 185:3,7,9 | **_____ L _____** | 162:18 225:14 | 90:11 101:18 | 151:4 |
| 185:10,12,13,16 | | **Lewis** 13:4 14:8 | 104:19 108:17 | **manager** 21:16 |
| 185:17,18,21 | **L** 1:7,17,20 2:1 7:11 | 17:10,21,23 18:6 | 119:4,4 161:10 | 43:13 120:20 |

143:20 149:6
201:2,8 203:7
222:7 234:6
managerial 208:8
228:3
managers 72:20
85:15 197:6,16
201:9 213:4
219:13 220:17
223:15 224:14
225:7,9,11 234:10
managing 203:4
manner 222:16
mark 41:18 44:15
67:17 75:5 128:2
138:13 162:8
178:9
markdowns 69:23
marked 42:1 44:18
67:19 75:8 86:23
128:5 138:16
140:1,3 162:11
178:12 190:19
206:19 217:6
221:10
marking 139:21
190:17 221:7
mark-downs 34:8
mark-ups 34:8
marriages 16:3
married 15:5,7,10
15:13,15
Mason 63:7 121:3
134:1,4 200:9,16
201:8 239:20
matter 198:15
209:5
ma'am 51:16,22
62:20 68:2 76:18
78:8
McClain 2:2 3:4
7:1
McIntyre 4:6 6:4
7:21,23 12:21
14:9 68:17 92:20
93:14,19 169:4
179:2,5 192:7
231:9,12 235:10
mean 26:2 45:7
51:13 52:18 53:23
54:4 55:21 56:14
56:16 66:1 71:16
74:19 80:21 82:17
83:1,19 88:22

91:18,22 92:3
101:17 103:1
107:11 108:4
113:8 115:15,23
132:7,12,19
133:11 134:15
136:12,22 142:15
142:16 145:18
150:11 158:17
159:3 163:7 166:7
170:7,10,21
171:16 178:15
180:16 183:4
184:14 186:20
191:9 194:15
196:8 197:14
198:4 201:16
203:21 206:9
214:3 215:2
219:22 229:3
233:1,13 236:14
237:15 245:8,17
245:20
meaning 74:5
192:16
means 64:1 70:6
medical 10:8
medication 9:23
meet 71:16,18,19
meeting 126:6,19
127:2,11,15 129:2
131:23 132:5,11
133:13,22 204:19
204:22 211:10
meetings 72:20,23
73:16,20 74:1,2
231:14,16,19,22
232:4 235:4
member 21:15,17
memory 56:3 63:1
115:11
mental 194:11,16
194:20
mention 211:16
227:19
mentioned 168:22
192:8 231:13
merchandise 34:6
64:21 65:2 66:9
72:18 73:8 80:8
128:17 145:20
merged 49:10
Merrill 59:7 60:11
193:10,17,19

244:9
Merrill's 59:8
met 8:6 126:1
131:14,15
Michael 54:13,23
microhoods 48:21
microwaves 48:21
middle 1:2 43:8
46:1
midway 43:7
Mieke 3:4 6:12 8:5
Mike 28:19
Miles 32:6,9
military 20:23
Miller 59:9,10
192:9
mind 44:19,21
mine 193:22 216:15
239:2
mines 56:15 159:23
216:23
mini-mart 21:20
22:1,6,10,21
minute 14:12 31:12
84:3 109:14 169:6
179:3 235:12
minutes 8:6 231:7
missing 195:4
mistaken 193:11
misuse 144:16
188:5 189:1
misused 42:4
177:11 186:18
187:23 191:17
192:1,1,20 193:17
193:19 215:10
misusing 40:20
126:2 175:14
192:16 211:12,17
moment 93:14
154:23
money 53:17 62:8
64:2 123:2,13
237:16
Monroe 2:4 7:8
monster 233:4
234:23
Montgomery 2:5
7:8 16:14,23 17:2
17:5,8,11,12,15
17:16
month 36:17 39:12
39:19 40:1 74:15
86:17 113:10

188:1 234:22
235:1
months 55:14
115:13 116:2,10
116:11 119:10
203:7 208:17
211:4
morning 27:22 28:1
210:8
mortgage 14:18
mother 17:18
Moto 90:23 104:16
mount 149:12
move 53:12,18,22
85:16
moved 23:2,7 49:19
49:21 52:1
_____
N
N 1:20 4:1 6:1
name 8:3 13:3,16
14:7 17:3,20
21:23 59:8 87:15
89:17 109:6
121:15 122:3,5
named 143:4
names 16:12
neat 53:8
necessarily 155:18
155:19 199:23
necessary 2:16
need 8:17 10:9,21
74:10 117:8 210:8
226:20 244:22
needed 10:17 64:7
64:10 123:13
137:16 195:20
212:18
Neither 12:10
nephew 17:11
never 23:23 28:23
29:3 30:15 35:20
38:13 60:18,19,23
61:2 66:15 73:14
73:18 82:21 83:2
123:23 135:14
145:5,6,8,10,13
145:15 149:5,8
153:12 154:12
158:17 212:3
219:14 220:6
222:13 223:5,12
223:19,21 237:21
237:23 238:1

new 15:3 62:23
Newton 50:16,22
51:18 53:16 203:8
niece 17:7,7
night 62:10 116:13
117:11 123:2
233:6 234:11
nights 209:21
Nina 126:1 131:15
204:15 211:10,11
Nine 186:4,5
ninety 180:4
ninety-one 180:22
ninety-three 185:4
ninety-two 182:3
nodding 15:20
20:15,18 217:19
228:19
non-business 70:14
non-work 70:19
noon 68:19
north 6:14 17:13
Notary 2:3 7:2
note 77:2,15
notes 113:20 114:1
231:7
notice 139:22
noticed 110:10
November 31:8
125:16 235:3
number 1:5 4:17,18
4:19,20,21,22,23
5:1,2,3,4,5,6,7
14:21 80:1,3,21
85:23 86:2 87:17
88:9,22 89:12
90:4,6,22 91:12
91:20 92:3,8,10
93:8,11 94:6,18
94:20 97:2,3,17
97:18 98:4,5,22
99:1,11 100:15
101:4,5,22 102:10
102:12,19,21,23
104:4 105:2,9,23
106:14 107:9,10
107:11 108:13,15
108:21 109:2
111:12 112:1,2
113:6,7 119:7
132:22 162:3,15
178:7 180:3 182:3
193:13 211:6
212:8 215:16

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 256

216:11,19,23
numbers 66:19
 90:13 109:3,12,20
 112:20,23 131:12
 131:13 216:7
_____
**O**
O 1:20
object 9:10
Objection 92:20
objections 2:17,20
 9:12
observe 232:20
observed 232:21
 233:10 235:16
obtain 34:9 39:2
obtained 36:14
 138:3 140:9
 195:16,19
obtaining 36:6
obvious 159:3
October 33:6,8,17
 35:3 38:6 86:18
 113:10 120:12,14
 121:12 176:20
 177:3,12,14,17,21
 188:1 234:22
 235:2
offer 41:9
offered 2:22 4:13
 36:12
office 62:1 130:22
 131:21 134:6
 142:19,22 229:23
 245:19 246:1,3
offices 2:4 7:7
Off-the-record
 86:15
Oh 55:10 87:6,12
 110:5 129:3 165:5
 167:11 168:10
 181:16 204:10
 228:13 232:5
 233:13
okay 8:11 9:9,22
 10:4,12 11:1,12
 11:16,17 12:3,17
 13:2,8 14:1,4,7,20
 14:20,23 15:7,10
 15:21 16:22 17:3
 17:20 19:1,14
 21:5,9 22:10,23
 24:6,23 25:10,21
 27:13,20 28:6,9

28:12 30:3,22
31:11,13,19 35:6
36:9,16 38:9 39:6
40:12,23 42:12,15
42:19 43:4,5,22
45:1,10 46:12
47:22 48:17,23
49:12,23 51:2,20
51:23 52:10 54:3
54:5,20 56:1,1,18
58:16,23 60:1,5,9
60:15,23 61:3,19
61:21 62:3,9,21
64:19 65:21 67:5
68:14,16,20 69:17
70:11,17,21 71:9
72:14 73:11 76:19
76:23 77:6,10
78:5,13,15,20
79:8,20 80:10,23
82:19,22 83:13,14
83:21 84:2,5,11
84:12 85:2,17
86:7,9 87:1,13,22
87:23 88:15 89:1
89:5,8,9,14,19
90:6,11,18,21
91:6,8,11,20,23
92:15 93:2,4,6,10
93:21 94:1,9,13
94:17 95:9,12,18
96:13,18 97:1,5,8
97:16,20 98:3,9
98:13,22 99:2,10
99:18 100:2,8,15
100:19 101:6,12
102:6,9,18 103:2
103:11,14,22
104:3,6,19 105:1
105:4,16,22 106:2
106:5,9,19,22
107:6,6,8,13,15
107:21 109:11,19
110:5,11,13,18,23
111:14,18,23
112:13 113:2,5,9
113:23 114:8,22
115:9,18 116:9,21
117:14 118:1,17
119:2,18 120:12
120:23 122:6,11
123:10,16,18
124:7,22 125:14
125:23 126:5

127:10 128:2,8,13
129:8,12,18 130:1
130:5 131:19,22
132:4 133:5 135:9
135:17,23 136:11
136:19 137:2
138:6,9,20 140:13
141:21 143:2
144:2,10,14,18
145:16 146:1,2,4
146:10 147:20
148:2,6,15,23
149:3,9,14 150:2
150:15 151:2,13
154:11,14 155:1,6
155:15 156:1,8,13
156:19,23 157:17
159:18 160:6
161:21 162:7,18
162:22 163:2,18
163:23 164:3
165:3,6,8,12,19
166:1 167:1,9,12
169:19 171:2
173:15,22 174:14
174:19 175:1,8
176:11,19 177:2,6
177:16,23 178:13
178:20 179:8,22
180:3,7,13,21
181:9,14,18,23
182:12,16 183:17
183:22 184:3,8,22
185:7,13 188:14
188:19 189:17
190:6 191:1,6,15
191:20 192:6,12
193:2,8,9,16
194:8,20,23 195:8
195:12 197:2,7,17
198:1,12 199:4,14
200:3 201:5,13
202:20 205:1,8
206:5,12 207:11
207:15,18 208:6
208:12,21 209:3
209:10,19,22
210:15 211:5,23
212:23 213:21
214:1,10,13,21
215:8 216:1
217:12 218:20
219:2,9,18 220:10
220:18,22 221:7

221:19,20 222:4
222:11,21 224:3,6
224:17 227:2,8
228:8,14,22
229:10,22 230:11
230:16,22 231:2,5
231:18 232:19
235:10,22 236:20
238:3,14,21
239:15 240:12
241:2,10 242:8,13
243:8,17 244:6
245:10,16 246:8
okayed 175:3
old 14:4
older 134:18
once 23:6 71:21
 74:3 135:7 142:21
ones 60:8 73:21
 87:7 109:3 113:21
 138:1 172:1
 179:18 204:6
 206:3 209:8 226:3
 231:20,22 242:1
online 71:4,23
 72:16
Opelika 6:7 13:11
 13:19 16:14,18,19
 33:21 37:9 124:21
 125:4
open 61:18 210:13
opened 172:19
opportunity 129:1
 130:1 228:11
 244:17 245:5
opted 130:12,13
option 150:21
oral 3:6 7:12
original 3:5 163:21
 164:23 165:11
 166:18,20,21
 181:12 182:17
Otis 18:13
outside 136:1 237:6
outspoken 140:19
 142:4
out-of-area 124:18
o'clock 27:22,23
 28:8 122:13,18,19
 123:1,14,15
_____
**P**
P 1:20 6:1,1
page 4:3 43:6,8

44:20 45:20 68:7
68:11,12 69:7,9
76:16 77:4 78:20
88:1,16 89:7,10
90:12 93:15 96:11
96:19 98:8 100:19
100:20 102:13
105:18 111:19
150:1 162:12
165:16 179:13,22
180:21 185:3
211:23 217:9
pages 76:15 93:6
paid 24:6
paper 94:12 96:23
 100:1 105:3
 110:17 111:22
 224:2
paragraph 43:7,9
 45:23,23 46:2
 77:14 208:6
 219:11 225:16
parent 26:2,16
parents 16:15 25:8
Park 6:6
parking 11:5
Parkway 13:17
part 32:20,22 33:14
 33:15,16,20 35:3
 35:4 37:6 45:12
 45:18 46:13 47:13
 49:5,22 51:3
 56:16 58:20 61:11
 64:5 70:18 74:11
 141:4 200:14,23
 209:1 225:23
 239:13 240:2
particular 67:1
 78:6 87:7 95:4
 106:10 173:6
 182:13
parties 1:22 2:19
party 12:8
part-timers 208:20
PAs 74:4,12 232:1
Pat 32:10
Patrick 205:21
Patsy 32:7,11,12
pay 19:19 28:16
 34:11,11,19 63:20
 121:20 194:2
people 56:5 99:4
 113:13 119:11
 130:17 141:16

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 257

169:22 184:17
244:6
**peoples** 55:1 74:9
83:20 104:12,12
106:8,18 108:4
111:11 139:8,14
210:6 234:18
**percent** 34:20 79:4
**period** 31:7 36:17
**permission** 172:4,8
174:23 243:19
**permitted** 84:17
153:1
**person** 95:20,22
96:2,4 99:2
108:23 111:7
112:18 113:16
141:17 233:5
234:18 237:15
**personal** 69:13
136:21 137:2,10
152:11 193:18
**personally** 192:5
**phone** 40:11,12
41:13 245:20
**pick** 25:6,9 122:22
**picked** 123:15
**Picking** 25:4
**Pitts** 185:4
**place** 13:21 53:19
127:8 179:6
**places** 30:7
**plaintiff** 1:8 4:12
6:3 12:10
**plan** 228:18
**plastic** 52:20
**plead** 19:21
**please** 3:8 8:3 16:9
77:7 84:21
**pocket** 237:17
**point** 39:16 46:8
50:1 124:19,23
133:1,17,23
136:21 137:14
150:5,8,21 151:2
159:7 183:23
227:23
**pointing** 90:3
**policies** 62:22 68:4
70:5 71:11 72:17
**policy** 27:6 29:4
38:14 40:20 70:3
70:10,16,20 71:1
72:4 117:6 119:23

124:16 152:1
184:20 216:6
222:8 228:9,12,15
**portion** 88:3,6,17
89:7,9,10
**position** 39:3 46:20
130:2
**Potential** 73:7
**practice** 82:11
139:8 169:20
176:9,12 178:5
180:20 186:20
197:19 224:16
225:12
**preference** 234:4
**preparation** 10:13
11:2 12:4 137:18
**presence** 11:14,16
11:21 136:1 237:7
**present** 6:3,11
156:23 231:19,20
231:21,23
**presented** 76:8
**pretty** 53:21 139:6
**prevent** 10:5 152:6
**prevention** 120:20
**previous** 30:8
**primarily** 9:12
**printed** 62:9,18
91:3 118:6 232:12
**printing** 63:2
**prior** 2:22 34:19
219:13 243:11
**probably** 19:5
21:11,21 95:23
139:14 156:2
159:23 168:17
169:11 196:1
215:3
**problem** 83:22
124:5 219:15
220:6
**problems** 60:20
**procedure** 3:2 7:5
125:13
**procedures** 125:9
**proceedings** 7:13
**produce** 10:21
137:17
**produced** 90:15
93:17 96:9 162:1
194:23
**program** 71:10
**prohibits** 70:12

**promotion** 240:5
**promotions** 73:1,3
**protection** 74:5
79:5
**proud** 243:23
**provide** 10:18
131:1
**provides** 64:16
**Public** 2:3 7:2
**pull** 115:16 116:1
117:9 163:21
165:10 170:16
**pulled** 170:15
172:17 173:3
213:12 214:20
**pulls** 118:14
**punch** 66:19
**punitive** 229:7
**purchase** 78:17
80:5 145:20 149:6
213:11 215:13
**purchased** 83:4
146:6,8,14 148:21
**purged** 183:2,6
**purposes** 136:17
**purse** 134:4
**pursuant** 7:4
**put** 44:19,20 58:12
85:8 162:8 179:3
203:18,22 217:2
237:16
**putting** 34:6 53:4,6
**P.M** 246:11

_____
**Q**
**qualifies** 66:9
**qualify** 79:18
**question** 8:19,20
9:4,6,18,19 42:12
43:22 81:2 84:4
84:15,16 92:23
124:22 147:17
151:19 158:11
237:14 241:20
**questions** 2:18,19
8:7 10:1,5 158:18
231:8 235:9,11
245:4
**quick** 68:18 231:10
**Quickly** 231:13
**quit** 52:8 63:1

_____
**R**
**R** 6:1

**race** 138:11,22
140:15,18 141:23
142:5 143:4 144:8
144:12 145:3
190:12 191:7
227:20 230:14,19
244:14 245:7
**Raceway** 23:10
24:9
**raise** 229:6
**raised** 229:5
**ran** 80:20
**rang** 92:4,5,13 99:7
101:6 103:1 104:9
105:7 111:4,8
126:11 157:8
204:7,10,13
216:10,21 236:4
237:19
**range** 53:5
**ranges** 48:6,18,19
48:20 52:22
**rate** 34:11,11 35:14
**read** 79:10 82:17,21
83:2 147:23
153:12 154:12
158:2,7,13,20,23
**reading** 2:9 77:22
78:12 85:1 148:5
**ready** 130:17,20
211:15 228:2
**really** 24:5 28:15
48:4 59:21,21
60:3 101:8 108:6
111:11 116:22
118:16 119:3,20
134:1 143:17
153:12 154:15
156:21 170:20
176:22 177:1
187:4 195:15,18
196:22 227:16
**reason** 22:23 24:9
29:13 33:13,19
40:18 56:2,3,8,12
132:20 140:14,16
140:17 141:22
143:2 144:15
149:23 195:18,22
214:2 229:11
230:4,12 244:11
244:17 245:6
**reasons** 136:21
137:3,10 140:5

**Rebecca** 17:21
**recall** 13:15 21:5
22:18 24:15 26:3
26:5,22 27:3
36:22 54:11 55:17
72:14 73:17 86:3
86:16 87:10 92:5
95:12,15 96:1
97:8 99:7,9 100:8
101:9 103:11,14
106:12 107:13
111:4 112:13,16
113:9 121:13
125:6 127:11
133:12 151:8
153:23 157:12
161:11 186:22
191:21 195:8
220:20 221:1,3,5
**receipt** 77:12,18,20
91:12 94:17
164:23 165:1,4,5
165:9 166:18,20
181:12 182:15,17
**receipts** 4:21 5:2,3
62:6 87:3 183:5
183:17 184:4
**receipt-looking**
88:5,18
**receive** 23:19 40:10
41:17,21 64:20
126:8 139:18
144:20 146:20
147:2,8,11 148:7
148:13 151:16
155:4,10 156:6
167:22 168:3
169:16 170:13
185:11
**received** 43:17
63:21 67:13,21,22
92:19 160:11
185:15 218:8
223:5,22
**recollection** 133:14
**record** 8:3 9:13
14:11 68:21 86:14
**records** 56:4,19
203:18,22 221:13
**reducing** 163:19
**reduction** 34:17
87:19 89:21,22
94:3,6,14 96:15

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
Court Reporting * Legal Videography * Trial Services

Page 258

96:20 97:22 98:14
98:18 99:15 100:2
100:21 102:13,15
103:19 104:16,20
105:12,18 106:3
107:1 110:20
111:19 118:21
120:3 132:23
163:9,14,14,20
164:1 165:19
175:21 179:15
180:7,22 182:5,23
183:14
**reductions** 156:10
**Reese** 41:3,6,12
42:7,13,17,21
43:2 51:19 121:1
130:21 140:20
143:9,13,18 144:6
145:2 148:21
210:16 219:14
220:9,10 222:7
223:18 224:16
225:12 229:21
232:22 235:17
236:22 239:19
240:4 241:21
243:9
**Reese's** 232:19
**refer** 88:16 90:13
191:18
**reference** 232:12
**referring** 62:19
113:20 116:4
162:4 219:18
226:23 235:17
**reflecting** 56:10
**refrigeration**
109:17
**refrigerator** 109:15
109:16 122:14,20
122:23 123:15
148:22 149:7,13
**refrigerators** 48:7,9
48:11 49:17 52:22
55:6,20 109:18
**regard** 40:20
**regarding** 72:17
125:9 135:12
136:4 188:20
189:18 190:4
197:21 199:1,16
200:6,16 201:18
202:10 204:16

205:5 208:3 214:2
216:9 221:4
**regardless** 53:19
54:2
**register** 47:12
61:12 62:7,10
64:7 85:16 87:3
115:3,6 116:13,23
117:1,21 206:10
**registers** 62:23,23
116:16
**regular** 212:21
232:9
**regulations** 46:4,9
**related** 18:7 70:19
137:6,21 196:4
**relating** 2:13
**Relations** 40:14
41:20 43:11
221:13,18 225:4
**relationship** 241:16
**relatives** 16:13,17
16:23
**remarks** 145:6,12
**remember** 21:23
23:13,17 24:3
26:6 28:10,14
44:9 50:15 54:22
60:7 71:11,22
80:15 121:23
127:16 135:22
206:22,23 208:5
212:8
**remind** 20:21
**remodel** 176:23
**remove** 70:17
**removing** 70:13
**renting** 14:17
**repair** 75:14,21
76:21 127:22
128:16 168:7
**repairs** 222:23
**Repeat** 81:19 87:21
**rephrase** 9:2 48:2
71:3
**replacement** 76:4
76:17
**report** 208:8 220:19
228:5
**Reporter** 2:2 3:10
7:1,19 16:8,11
**reprimanded** 23:23
28:23 29:3 35:21
38:13

**reprisal** 225:18
**requests** 217:4
**required** 71:2 72:7
74:14 210:11
**residence** 63:4
**resigned** 29:9
**resources** 70:13
**respect** 74:8 174:9
**respective** 1:23
**response** 217:2
**responses** 5:6 24:18
27:16 194:9 217:3
**responsibilities**
61:22
**rest** 141:19 173:21
212:22 234:9
239:1,3
**result** 194:18
**resulted** 222:1
**results** 189:4
**retained** 3:9 242:9
**retaliation** 243:6
**return** 76:1
**returns** 195:1
**revealed** 189:13
**review** 10:12
**reviewing** 190:22
**right** 13:4,5 14:9
18:21 21:3,7
22:21 24:20 26:10
26:17,20,21 27:1
29:10,11,19,23
30:2,23 31:2,4,9
31:10 33:9,18
35:6 36:4 37:10
37:11,12,13 38:7
38:8 39:7 40:4,16
40:17,21 41:2,5,6
42:6 44:4,7 45:2
45:14,17,23 46:6
46:10,14 48:16
49:2,4,6,21 50:1,6
51:8,15,21 52:3,4
53:3 57:23 58:5,6
58:10 60:14 61:5
61:9 64:2,3,4,17
64:21 65:7,11,14
65:17 66:4,11,22
67:8,14 68:4,10
68:13 69:5,11,19
70:9,14,19 72:21
74:20,23 75:3,17
76:1,5,9,21 78:3
78:14,18,23 79:6

79:23 80:12 82:6
85:3 86:13 87:15
87:20 88:10,13,14
89:12,13,15,16,18
89:20,23 90:1,5,9
90:17 91:5,9,14
93:8,13,15 94:3,7
94:19 95:23 96:3
96:16,22 97:2
98:1,4,15,19,23
99:15,22 100:3,17
100:23 102:16,19
102:22 103:20
104:1,4,17,22
105:2,20,23 107:3
107:5,9 108:10
109:13,20 110:2
110:21 111:20
112:1 113:14
114:20 115:4,7
116:1,6 117:16,19
118:15,20,22
120:3,18,21 121:2
121:4,8,10,11
123:11 124:16,19
126:17 129:2,5,20
130:15,16 131:16
132:2 133:2
137:11 138:11,22
139:1,5 140:11,21
141:11 142:18
143:23 144:1,20
150:23 157:20
165:22 168:8
169:2 172:19
175:18 178:17
180:8 183:2 185:1
187:17 190:11,14
191:4 193:5,6
194:2 195:2,6,14
199:11 201:6,7,12
202:19 203:5
204:23,23 206:10
206:11 207:23
208:10,15 209:14
211:7,18 212:5,6
213:16,17 218:9
218:18,23 219:5
220:19 221:1,14
221:18,22 222:2
222:14,19 223:9
224:13,18 225:6
228:6,7 230:7,23
235:20 236:1

239:7,17 241:5
242:10,18 243:2
244:7 245:21
**rights** 139:22
**right-hand** 77:1,4
90:14 222:4,9
**ring** 80:22 88:23
91:18 95:11
101:20,21 107:12
110:8 112:19,21
112:22 113:1
131:8 193:12,14
204:1,4,5,9 216:3
216:6 233:8 235:1
236:22 237:1,3,4
237:21 238:1,4,6
238:12,15,18
**ringed** 113:8
126:12 131:9
215:15 216:4
**ringing** 91:22 95:12
96:1 97:8 100:8
103:11,15 106:12
107:13 112:13,16
147:3 236:3
**Robert** 50:23
**Robin** 6:4 10:18
11:17 68:22 92:22
**Roebuck** 1:12 46:5
**roll** 62:6
**rolls** 184:15
**room** 71:17
**Roy** 51:1
**RSA** 2:5 7:8
**Rule** 3:1
**rules** 2:13 3:2 7:4
8:15 46:4,9
**run** 47:11 74:15
**rung** 97:1 99:21
102:18 126:16
129:9 216:11,15
216:18

———— S ————
**S** 1:20,20 4:10 6:1
**safely** 38:1
**salary** 24:4
**sale** 47:11 64:2
81:22 92:4,6,14
95:11,13,16 96:2
97:9 99:8 100:9
101:7 103:1,12,15
104:10 105:7
106:12 111:5

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 259

| | | | | |
|---|---|---|---|---|
| 112:14,17 118:15 | 78:16,17 82:20 | 86:17 95:20 117:3 | seen 83:19 85:4 | 143:12 144:16 |
| 124:12 147:3 | 84:21 85:2 90:15 | 117:6 123:19 | 87:1,5,7 109:5 | 149:16 153:6,8 |
| 149:10 150:3 | 104:18,23 140:3 | 124:15 131:23 | 110:6 135:7 147:4 | 155:3,9 156:5,6 |
| 165:11 170:8 | 212:2 221:16,21 | 135:10 136:2,9,20 | 147:14 149:5 | 156:11,12,14 |
| 216:4 232:15 | 222:1,3,11,13 | 137:22 138:4,10 | 154:10 156:9 | 157:3,9,10,14 |
| 233:4 234:23 | 223:5,11,12,19 | 138:18,21 139:12 | 157:6 159:2 170:1 | 158:9,12 159:3,7 |
| sales 32:2 34:19 | 224:1,2,18,20 | 141:10 144:7 | 170:2 182:19,21 | 159:8,20 160:12 |
| 43:14 45:2 64:6 | Scaife 182:4 | 151:23 152:11 | 192:4 193:21 | 161:7,22 162:13 |
| 72:21 73:4,6 77:2 | scan 66:8,18 79:12 | 163:8 164:10,22 | 194:17 221:11 | 162:23 163:4,10 |
| 77:15 80:11,22 | 79:17,17 80:7 | 184:20 188:4 | 237:4,21 238:1,4 | 164:16,19 165:2 |
| 85:6 87:16 89:11 | 132:20 145:21 | 190:21 196:5,20 | 238:20 | 166:11 167:19 |
| 90:21 93:10 95:20 | 149:23 150:13 | 197:22 199:6,16 | Selena 22:19 | 168:5,15,19 169:1 |
| 96:13 97:18 98:11 | 172:2 | 200:17 202:11 | sell 74:11 | 169:15,16 170:13 |
| 99:13 100:12 | scanned 65:10 | 207:16 208:7 | Sellers 106:15,21 | 171:4,8,13,16 |
| 102:11 105:11 | 66:16 67:4 133:6 | 210:12 211:6 | 107:4 | 172:15,22 173:2 |
| 108:16,21 109:12 | 181:10 | 212:3 213:7,19 | selling 55:8 133:19 | 173:11,13 174:11 |
| 109:20 111:12 | scanning 79:20 | 214:15 217:3,22 | sense 210:6,9 | 175:5,14,15,22 |
| 115:19,20 126:7 | 150:18 | 225:18,21 228:9 | 237:17 | 176:4,7 177:11 |
| 126:11,13,16 | schedule 57:10 | 228:23 229:12 | sent 10:19 152:11 | 178:16,17 179:9 |
| 129:10 137:22 | 58:17,22 141:6 | 230:5,13,18 234:8 | sentence 212:1 | 180:1,5,11,23 |
| 146:5 148:23 | 208:14 210:4 | 241:12 243:1 | 219:10 | 181:2,4 182:1,6,7 |
| 157:8 158:1 | scheduled 123:10 | seat 27:12 | separation 222:1 | 183:1,15 185:5,15 |
| 193:15 208:19 | 123:12 232:7 | second 45:20 78:20 | September 15:14 | 185:23 186:7,11 |
| 215:10 216:10,18 | 233:3,6 | 79:21 86:11 | 31:3 44:4 45:15 | 186:19,23 187:7 |
| 223:1 231:14,23 | schedules 209:12 | 100:19 195:12,16 | 218:3 | 188:6,9,10,11,12 |
| 233:5,8,16,19,20 | 212:12 | 195:19 208:6 | serve 19:17 | 189:2,17,20 190:1 |
| 234:7 236:3,4,22 | scheduling 140:22 | 217:8 219:10 | served 20:23 | 190:7 191:17 |
| 237:19,19 238:19 | 142:8 208:10 | 225:15 | service 40:21 42:5 | 192:2,17,21 |
| 238:22,23 240:5 | 225:22 226:7,8 | Secondly 8:23 | 43:13,17 75:2,10 | 193:18,19 198:8 |
| 245:12 | 227:17 228:5 | secret 131:12 | 75:13,17,19,22 | 198:10,13,17,21 |
| salespeople 180:17 | 235:23 | section 68:8 | 76:9,11,20 77:12 | 199:2,10 200:1,6 |
| salesperson 21:20 | school 20:7,8 21:3,7 | security 14:21 | 77:17,20 80:16 | 200:13 201:18,23 |
| 142:23 203:10 | 25:5 28:2,4 33:22 | 132:22 205:22 | 81:10,17,21 82:1 | 202:4,17 204:12 |
| 234:9 | 38:2,3 | see 27:15,18,21 | 82:5,8,15 83:9,10 | 204:14 205:6,13 |
| Sanders 197:9 | schooling 20:17 | 40:9 43:12 46:1 | 83:15,16 84:8,18 | 207:21 211:12,17 |
| 198:16 199:1 | schools 20:17 25:6 | 53:16 69:9,14,16 | 84:19 85:13,19 | 214:15,18 215:10 |
| sat 95:5,21 | 27:9 28:5,13 | 77:2,16,16 78:15 | 86:17 92:12,16,19 | 215:20,22 218:8 |
| saw 156:20 157:17 | 29:12,16,22 30:4 | 83:1 88:20,21,21 | 94:10,14,22 95:2 | 218:17,22 219:4 |
| 170:16,18 171:2 | 33:22 37:10 | 90:15,19,22 91:6 | 95:7 96:3,6,22 | 222:21 242:17 |
| 172:13 237:23 | school-age 25:2,23 | 91:6 94:2,4 96:23 | 97:6,22,23 98:18 | set 116:23 212:15 |
| saying 41:14 57:8 | screen 232:14 | 100:14 101:1 | 99:3 100:3,6,22 | setting 71:19 |
| 58:3 77:9 88:4 | Sears 1:12 8:8 12:1 | 107:6 109:9 110:3 | 101:9,13,16 102:3 | seven 21:22 |
| 110:7 119:1 | 12:15 29:8,16,18 | 110:6 118:17 | 102:15 103:3,7,9 | seventy-three |
| 127:20 129:6 | 30:6,20 31:1,6,16 | 120:5 128:10,10 | 103:23 104:7,21 | 210:12 |
| 150:12 204:5,7 | 36:6 39:12,17 | 129:16 140:2,6 | 105:5,19 106:2,6 | SGM 47:6 50:10,14 |
| 212:16 220:2,5,12 | 40:4,20 44:1,3 | 166:23 182:23 | 106:10,20 107:2 | 50:21 51:17,20 |
| 223:7,10 224:19 | 46:5,5 54:6 56:4,9 | 185:16 193:11 | 107:16,19 108:10 | 120:23 149:6 |
| 225:11 | 60:16 62:22 63:7 | 196:23 212:19 | 110:20 111:1,2,20 | shaking 16:7 |
| says 42:2,16 43:12 | 63:10 64:15 67:13 | 222:8 234:14 | 112:4,7,10 113:10 | Shannon 11:20 |
| 43:20,21 45:8 | 68:4 69:3 70:18 | 237:1,3 238:6,10 | 113:13,16,22 | 135:18 196:4 |
| 46:2 56:15 57:20 | 70:18 71:1,6,9 | 240:2 245:22 | 114:10,13,19 | sheet 98:21 99:17 |
| 69:8,11,22 70:4 | 72:17,20 74:21 | seeing 80:19 87:10 | 126:2,6,8 127:21 | 100:1 102:17 |
| 70:12 71:1 77:3,7 | 75:2 76:1 80:12 | 114:3 | 128:15 130:7 | 111:21 122:18,19 |
| 77:17 78:1,9,13 | 80:17 81:6 85:23 | seeking 194:1,13 | 131:4 132:2 | 123:5,8,9 |

**1933 Richard Arrington Jr. Blvd. S. * Birmingham, AL 35209 * www.legalink.com**
**1-800-888-DEPO**

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 260

shift 61:16
shock 132:12
shocked 132:7
shortly 37:3
should've 84:1
  117:5 211:20
show 86:20 102:14
  120:2,4,5 136:22
  161:19,22 163:22
  165:1,2,9,13
  177:10 178:15
  179:8 215:9 217:1
  221:12 234:3
showed 189:1
showing 56:5,20
shows 89:11 91:3
  91:12 93:10 94:5
  94:18 97:21 98:17
  99:21 103:22
  104:2,20 105:10
  105:18 107:1,22
  108:9 110:19
  111:18 163:14
side 41:9 77:4 140:2
  183:9 222:5,9
side-by-side 149:7
signature 2:9 45:19
  46:1
single 241:11
singled 229:18
sister 17:1,23 18:18
sisters 16:15
sit 56:2 101:20,23
  110:7 112:23
  113:17 131:7
  193:14,20 195:23
  204:17 216:13
  243:23 244:22
sitting 133:21 204:2
  227:7 245:21
six 25:15 115:12
  116:2,10,11
  119:10
sixty-five 210:11
skipped 43:23
Smiley 202:13
Smith 11:13 47:2
  47:21 50:23 54:13
  54:23 55:18 58:15
  59:13,14 122:2,7
  123:18 124:8,12
  135:14 136:8,20
  138:4 146:6,11
  148:3

smooth 53:5
Social 14:21 132:21
soft 121:3 201:5
sold 233:14
sole 139:3
somebody 118:14
  133:8 134:3 210:7
  238:12
somebody's 75:20
son 14:3,4,15
Sonia 17:8
sorry 19:10 71:18
  122:4 160:15
  169:14 174:5
  225:16
sort 35:21 38:11
  71:5
sound 24:20
south 17:16
speak 72:13 135:17
  142:16,17 236:19
  237:8,10,12,15
  246:7
specific 149:20
  151:7 153:8,23
  154:4 176:15
  186:21 187:6
specifically 76:8
  83:14 85:13
  169:21 174:9
  176:3,5 181:20
  192:18 198:13
  199:10 202:17
  205:5 211:11
specifics 187:9
spend 11:2
spoke 135:8,14
spoken 135:20
  241:10
Stacey 240:10
stack 161:23
stamp 90:13
stamped 221:14
stand 180:18
  195:23
standing 134:6
  142:18 145:23
  157:7,20 172:19
  195:20 236:2
stands 79:16
start 46:15 68:12
  146:1 156:3
  162:18
started 21:6 33:1

34:14 46:19 49:12
  54:19 55:8 57:3
  141:1,7 142:14
  241:14
starting 36:18
  45:17 195:21
state 2:3 7:2 8:2
  132:12 207:11
stated 42:19 175:16
  218:15
statement 4:22 5:5
  5:7 127:13,19
  128:8 129:2,4,13
  129:19 130:2,9
  207:12 217:10
  218:1 222:2,5
  223:6,21 224:10
  225:2,13
statements 130:6
states 1:1 77:10
stating 65:1
statutes 140:10
stay 25:7 234:12
Stephanie 59:17,19
  60:4,12 141:14
  151:12 153:10
  155:11,22 156:4,5
  158:16 169:14
  177:8 178:3
  191:20,22 192:18
  205:8 207:19
  216:9 218:11
  229:16
sticker 44:19 162:9
  169:5
**STIPULATED**
  1:21 2:8,15
stipulation 7:6
stipulations 7:20
stock 47:12 53:4,7
stocking 52:15
stood 145:19
  146:14
stop 33:4
stopped 33:6
  183:23
store 63:13 71:21
  73:5 81:18,23
  82:12 117:9
  122:15 126:23
  132:16 139:3
  143:20 144:22,23
  166:19 174:17
  176:10 197:4

198:7,9,21 200:2
  201:8,9 203:7
  206:8 207:20
  213:4 214:8,9
  216:5 219:13
  220:17 222:7
  223:14 225:7,8,11
  227:12 234:5,8,9
  234:16 243:10
stored 115:3,6,22
  116:10
storing 117:4
story 41:10
stove 49:16
straight 35:14
  47:17 63:21
Street 2:5 6:14 7:8
stress 194:11
Strickland 23:18
  121:15,20 123:20
  124:2 125:3
student 209:3,7,13
students 209:9
stuff 48:6,22 49:17
  52:16,23 53:5,23
  62:6 71:7 74:17
  101:20 110:8
  131:8 196:9 203:1
  203:17,21 212:12
  244:19,23 245:17
stupid 242:5 245:17
styrofoam 52:21
subject 12:15
sue 139:22
Suite 6:15
summaries 87:13
  87:22 116:5,6,9
  178:2 185:22
  216:8
summary 87:4 88:7
  88:11,12,17 89:3
  93:7 96:10 100:16
  105:10 107:23
  110:4 117:22
  118:2,4,19,23
  120:1 162:2,5,15
  178:4 181:19
Sunday 212:15
supervisor 22:17
  23:16 25:16 28:18
  32:5 37:20 47:4
  47:19 50:18 52:1
  58:12,13 120:15
  120:18 201:4,11

226:4
supervisors 57:9
support 154:5
  159:19 160:10
  161:18 166:16
  173:18 174:3
  177:10 186:18
  199:6 229:12
  230:17 236:21
supports 160:3
supposed 62:16
  116:12,20 119:6
  125:11,19 149:18
  176:8 186:23
  187:8 214:16
  222:22
supposedly 178:17
sure 9:3 27:11
  28:15 38:4 48:4
  52:14 53:8 54:15
  57:12 59:19,21
  60:3,12 65:15,18
  71:8 79:9 81:11
  81:14 83:6 109:1
  116:22 118:16
  134:1 153:7
  155:14 156:21
  160:13 167:7
  169:13 170:20
  173:14,16 176:22
  177:1,22 178:4
  186:9 187:4
  217:14 224:5
  234:2 238:14
  241:17 245:4
survey 71:13
swipe 132:22 150:2
  174:23 175:20
  176:1
sworn 7:16
system 115:12
systems 115:14,22

----

**T**
T 1:20,20 4:10 6:4
table 8:19
take 8:17,22 20:13
  52:16 53:19 62:4
  62:8 66:10 80:9
  116:12 117:1
  123:4 136:8,15,20
  164:11 171:3
  172:13 212:12
taken 2:1 3:6 8:12

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 261

| | | | | |
|---|---|---|---|---|
| 9:22 14:13 68:23 | 113:17 116:3 | 240:17 242:9,12 | 230:21 245:10,21 | 45:11,12,18 46:13 |
| 206:9 207:22 | 118:3,21 122:16 | 242:12,15 243:13 | **things** 70:21 115:23 | 46:16,18 47:6,13 |
| 218:14 234:18 | 125:17 132:10,17 | 244:1,3,13 | 116:3 117:12 | 47:20,23 48:1,5 |
| **talk** 9:16 12:3 31:14 | 133:17 134:8 | **terminating** 29:13 | 140:20 142:2 | 49:5,18,23 50:3,8 |
| 44:2 73:11 74:4,7 | 140:14 142:20 | 131:23 144:7 | 168:8 197:7 | 50:10,11 51:3,7 |
| 89:2 124:12 145:4 | 144:6,9,10,13 | 243:12 | 203:12 226:2 | 51:21 55:3,18 |
| 179:11 227:12 | 145:17 148:19 | **termination** 36:5,13 | 245:13 246:4 | 56:16 58:5,14,20 |
| 240:19,23 241:3 | 150:17 152:13 | 36:18 39:12,17 | **think** 18:5,23 25:20 | 59:1·60:6 61:7 |
| **talked** 121:21 122:8 | 159:18,22 160:2 | 51:21 60:6 61:8 | 30:18 32:6,8 33:6 | 74:4 81:15,20 |
| 146:14 213:15 | 169:21 170:5 | 69:14 115:5 127:6 | 34:23 46:17,17 | 114:3 115:5 |
| 214:10 239:12 | 174:14 175:4 | 134:14,22 135:3 | 52:5 55:5 56:12 | 116:17 118:15 |
| 240:21 241:8,15 | 179:16,18,23 | 135:12 136:4 | 56:19 57:1 61:4 | 120:8,11,21 125:7 |
| **talking** 53:15 54:16 | 181:14,18 193:14 | 139:4 191:3,8 | 63:13 120:10 | 130:19 141:2 |
| 54:18 55:7 66:11 | 193:20 196:3 | 196:16 214:2,6,23 | 121:15 127:17,18 | 145:22 157:12 |
| 68:9 78:21 129:7 | 199:7 206:20 | 215:6 221:4 242:3 | 138:23 139:20 | 159:7 163:8 177:8 |
| 133:21 139:15 | 211:10,13 216:13 | **terms** 64:23 82:10 | 140:14 141:14,22 | 184:5,6,9,11 |
| 157:7 173:7 176:3 | 217:20 224:3 | 82:13 147:1,6 | 142:4 143:3,5,11 | 187:18 203:5 |
| 176:5 198:12 | 226:5,6 228:22 | 148:2 151:21 | 146:12,13 154:22 | 209:1 213:7 215:4 |
| 199:9,12 207:20 | 229:4 243:22,23 | 152:3,5,12,14,15 | 177:7,8 183:8 | 217:15 220:15 |
| 208:22 219:20 | 244:17 245:5,19 | 153:8 158:3,7,15 | 184:8 187:2 | 231:10 239:13 |
| 228:4 | 245:22 | 158:20 | 191:17 195:3,4,23 | 244:2,11 |
| **tape** 62:7,10 91:2 | **telling** 26:8 57:21 | **Terry** 41:12 114:5 | 215:21 225:20,23 | **timers** 141:5 |
| 94:5 96:19 97:21 | 58:8 101:18 | 120:21 125:7 | 230:7,8,12 231:14 | **times** 82:3 108:19 |
| 98:17 99:20 | 126:10 129:22 | 126:1 128:6,18 | 240:9,9 243:14,18 | 114:17,18 143:1 |
| 103:22 104:20 | 130:13 131:6 | 131:8,15,16 132:6 | 244:15,23 245:6 | 177:18 218:16 |
| 105:16 106:23 | 141:21 147:4 | 133:10,17,20 | 246:8 | 233:2 238:8,9 |
| 108:7 110:18 | 166:23 167:6 | 134:3 135:2 | **thinking** 25:20 | **title** 21:16 25:1 |
| 111:18 115:8 | 178:5 181:5 | 144:10 145:9,20 | 34:22 54:14,15,21 | 139:13 |
| 116:12 117:1,13 | 225:10 227:23 | 146:1,19 147:7 | 59:17,22 152:8 | **today** 8:9 9:11,23 |
| 117:21 163:21 | 234:21,23 235:4 | 151:11 152:6 | 209:20,21 | 10:2,6,10,14,17 |
| **tapes** 62:18,19 | 236:15 243:12 | 157:6,23 159:6 | **thirteen** 43:13 | 10:22 11:3,9 12:5 |
| 102:14 115:2,21 | **ten** 14:13 149:4 | 160:3 188:8,14,17 | **thirty** 51:9,11 115:4 | 77:19 83:1 85:4 |
| 116:7,8,19 117:9 | **terminate** 130:18 | 189:18 200:19 | 115:6 118:11,14 | 99:6 167:10 |
| 118:8,9,10,13 | 143:8 229:19 | 204:3,21 211:10 | 183:3,6 | 230:11 244:12 |
| 183:5 | 230:20 242:23 | 211:21 213:10 | **thirty-day** 115:10 | |
| **tax** 56:2 195:1 | 243:1,3,19 | 227:9 243:9 | **thirty-five** 51:10,11 | **told** 26:16 39:10 |
| **teacher** 25:2,23 | **terminated** 40:3 | **Terry's** 134:5 | **thirty-nine** 212:1 | 41:3,7,14 42:8,10 |
| **teachers** 25:23 | 55:14 59:1 70:22 | **testified** 7:17 | **thought** 108:3 | 42:13,17,21 43:2 |
| **Teal** 205:19 | 116:17 119:17 | **testimony** 1:16 3:6 | 173:10 | 44:3 58:11 61:11 |
| **team** 240:3 | 127:7 130:21 | **Thank** 16:11 93:2 | **three** 21:11 29:17 | 72:9 84:1 95:6,21 |
| **technician** 75:19,22 | 134:3 136:7 138:7 | 96:8 102:9 162:9 | 58:21 131:17 | 122:8,16,21 123:1 |
| 76:9 | 138:10,21 140:15 | 169:12 | 141:16,20 210:6 | 123:17 124:2 |
| **technicians** 75:17 | 140:18 141:22 | **thereto** 2:23 | 227:6 244:3 | 125:18 126:9,11 |
| **techs** 222:21 | 142:5 143:3,10 | **thing** 16:16 38:3 | **throw** 85:6,10,14 | 126:15,20 127:3,7 |
| **telephone** 41:9 | 144:11,15 155:2,8 | 61:14 74:22 88:5 | 85:18,21 125:20 | 127:20 128:14,19 |
| **television** 146:7,8 | 155:20 184:4,11 | 88:10,18 104:15 | **time** 2:21,21 9:10 | 129:11 130:10 |
| **tell** 14:21 16:12 | 186:14 187:13,16 | 107:21 126:10 | 9:10 11:1 15:8 | 131:8 132:3,13 |
| 37:1 43:4 52:11 | 187:19 192:3,21 | 134:16 137:1 | 19:17 22:14 27:8 | 133:15,20,20 |
| 52:19 80:18 83:8 | 193:5 199:21 | 158:4 162:2 168:1 | 30:5 31:7 32:20 | 134:7 143:10,13 |
| 83:11,14 84:5,9 | 200:21 214:5,9 | 182:3 184:21 | 32:22 33:2,3,5,10 | 144:14 173:9 |
| 84:11,13,16,16 | 215:11 222:6 | 188:7 192:16 | 33:14,15,16,17,20 | 184:14 188:8,14 |
| 85:12,17,20 87:14 | 225:20 228:2 | 197:16 202:15 | 34:1 35:1,2,3,4 | 190:2,7,7 191:15 |
| 101:19 109:2 | 229:1,15 230:6,13 | 206:13 214:21 | 36:10,13,17 37:6 | 192:17 204:3 |
| 110:7 112:11,23 | 230:18 235:3 | 216:17 219:2 | 39:16 41:11 45:4 | 208:1 211:14 |

**1933 Richard Arrington Jr. Blvd. S. * Birmingham, AL 35209 * www.legalink.com**
**1-800-888-DEPO**

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 262

212:9,20,23 213:9
214:9 215:3
220:23 221:3,5
222:15 223:2
224:7 225:3
226:13,14,19
230:12 241:18
243:15 244:11
245:18
**top** 53:5 69:9,15
88:3,12,17 89:10
90:2 93:7 95:20
97:17 149:12
151:12 213:14
221:20 222:8
234:8
**total** 89:19,22
118:20 163:23
244:6
**totaling** 164:4
**Tower** 2:5 7:8
**Tracy** 17:23 18:1
**trade** 20:16
**training** 71:4,23
72:17 193:11,12
**transacted** 43:15
**transaction** 87:16
89:15,23 91:5,13
93:22 98:11
100:23 102:11
105:17 107:1
108:8,20 109:2
110:19 153:11
171:22 173:7
180:14 185:14
**transactions** 43:14
80:11,16 109:7,13
109:21 168:12
179:13,17 189:18
190:4 216:3 218:4
218:21
**transcript** 3:5
**transferred** 63:14
**transport** 38:1
**Treadwell** 51:1
**treated** 232:20,22
**treating** 235:19
**trespassing** 19:8,15
19:15
**trial** 2:21
**true** 221:16
**truly** 119:21 142:1
160:18
**truthfully** 10:2,6

**try** 122:22
**trying** 74:3,16
123:19 154:16
199:22 212:14
213:2 217:7
**Tuesday** 212:15
**turn** 68:6 117:13
125:10 184:15,16
**turned** 62:12,21
184:17
**Turner** 99:13
**turning** 61:23
184:23
**Tuskegee** 17:19
18:4,9,19 20:8
21:14
**TV** 213:14
**twenty** 14:6 32:19
37:19 51:5
**two** 13:5 21:11
50:23 66:4 70:21
76:15 77:11,18,19
78:22 86:9,10
108:18 139:7
151:14 154:17
155:14 168:5,6,8
184:1 186:10
191:23 192:22
193:8 229:18
231:9 234:18
**type** 65:14 76:7
203:10
**typed** 45:23 88:3,6
88:17 89:7,9
**types** 65:2 73:8
**typically** 231:16,19
**Tyson** 199:18

_____
**U**
**U** 1:20
**uh-huh** 13:20 16:2
18:2,11 25:12
31:5 32:13 46:7
47:18 51:12 58:1
61:6 62:2 63:23
64:9,12 69:10
77:5 88:2 90:8,10
96:12,12 138:23
140:12 146:18
150:19 157:23
162:6 164:8,16
167:15 181:8
182:7 183:21
186:16 190:15

191:5 209:2 229:9
242:22
**uh-uh** 17:15 22:9
27:7 28:4 60:22
63:19 72:6,6
128:21 148:4,14
163:1 164:6
165:15 167:6
168:16 179:19
180:2,2 181:22
185:2 189:14
207:14 210:5
211:19 219:8
226:8 236:6,8
245:2
**unable** 139:12
140:8
**unacceptable** 69:18
**unauthorized** 69:22
73:12,15 124:15
132:1
**underneath** 69:11
**understand** 8:9,23
9:3,20 45:5 57:12
69:2 80:23 108:5
147:10,16 154:14
155:5
**understanding**
39:10 45:7 54:6
79:4 125:19
193:23 194:8
225:19 230:2
238:7 243:14
**understood** 9:6
58:19 82:7 131:22
157:21
**unemployed** 39:11
39:15
**unemployment**
12:20 39:22 40:7
40:10,15 220:19
**unfair** 211:3
**unhappy** 208:12
**UNITED** 1:1
**unpack** 61:13
**unpacking** 53:1
**unusual** 170:11
**upset** 134:1
**upside** 217:3
**use** 65:3 70:14,19
73:15 78:2,9 81:6
83:8,12,15,18,20
84:5,12,17 86:19
132:19 136:4

147:4 149:9 150:6
153:2 156:20
173:12 192:5
197:12,14 198:20
199:8,20 201:16
202:6,22 203:13
203:14 205:11,17
220:8,11 222:12
222:17 223:1
224:11,20 225:1
**uses** 168:18
**Usual** 7:19
**usually** 61:16
208:18

_____
**V**
**vacuum** 46:22
47:10 48:1,3,17
49:19
**vacuums** 48:5 49:21
53:12 55:21,23
**valid** 78:1,5,6
**van** 25:10
**variety** 64:15
**various** 56:5 73:8
164:4
**verbal** 23:20 25:22
38:11
**verbally** 26:11,12
28:23 35:20 60:16
60:19
**verified** 43:12
**verify** 77:17 188:12
**versa** 9:18
**version** 41:16
**vice** 9:18
**Village** 31:19
**violated** 40:19
139:12
**violating** 27:6
**violation** 29:4 70:1
124:15 140:10
216:5 222:7
**voluntarily** 29:9
**vouch** 112:21
**vs** 1:10

_____
**W**
**wait** 47:11 109:14
169:6 179:3
193:21,22
**waived** 2:10
**walked** 134:5
**wall** 134:6

**want** 31:14 43:23
44:1 50:8 53:12
68:21 75:21 167:7
169:4 229:10
245:4
**wanted** 57:8 58:20
119:7 137:8
142:20 170:7
208:14 234:15
**warned** 35:20 60:16
60:19
**washers** 48:11 55:6
**wasn't** 55:19,20
58:7 63:12,17
74:9 92:22 120:7
120:8 122:18
125:21,22 129:15
137:12,17 138:1
141:18 147:3
152:9,18 153:13
164:10 169:17
175:6,7 176:8
186:23 187:8,15
187:16 193:5
203:4,18,19,20
211:21 215:14,21
216:4 227:22
238:11 242:9,11
**watch** 180:18
**watched** 145:19
**Waverly** 13:17
**way** 41:15 43:8
65:16,22 66:12,12
66:17,20,23 67:5
67:10 139:2 142:1
142:15 163:9
164:11 165:8,12
175:12 194:21
232:21 233:18
234:17
**ways** 116:13 235:22
**week** 32:17 37:16
37:19 51:2,8 58:4
74:3 212:21
**weekend** 234:20,21
235:2
**weeks** 77:11,18,19
**went** 19:12 28:7
30:19,23 31:6
33:16 35:3 46:18
47:22 50:3,11
82:22 115:12
122:15 127:8
135:8 139:1 142:1

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page  263

148:8 168:20
176:23 214:7
230:3 239:19
**weren't** 40:15 41:1
42:6 82:8 131:5
144:19 149:17
151:10 169:23
208:13 214:16
215:11 220:1
238:9
**we'll** 20:21 66:19
235:11
**we're** 31:11 84:2
88:15 93:17
150:12,13 198:12
**we've** 39:9 195:1
213:15 230:22
239:12
**white** 25:17 26:14
26:15 59:4,6,7,11
59:12 60:11,11
121:9 140:23
141:17,19 142:11
142:17 191:16
192:15,19 193:3
232:23 233:20
234:4 240:20,23
241:3,11,13,20
242:3 245:11
246:3
**whites** 234:1 241:9
**whoops** 217:2
**Wilborn** 197:9
198:16,23
**William** 14:8 16:6
**Williams** 22:19
50:20 52:2
**Willie** 15:12
**willing** 54:4
**Willis** 1:7,17 2:1
7:11,15 8:2,4,5
12:7 13:3 15:12
19:3 39:8 43:7
83:21 84:2,14
86:16 87:11
114:16 140:13
147:22 154:15
158:11 169:10
173:9 192:13
219:10 221:21
223:17 230:11
237:13
**Wilson** 105:11
**witness** 2:10 7:11

15:20 16:7,10
20:15,18 44:22
169:6 190:22
192:10 217:19
228:19
**witnessed** 233:2
**word** 145:22
**words** 8:20 9:16
19:13 56:9 114:16
**work** 21:3 29:15,21
30:19,23 31:6,17
32:18 33:23 35:9
36:7,18 37:9,17
38:16 45:4,11
47:15 48:3 51:3
57:9 58:17 61:3,8
61:12,16 64:7
137:6 141:5
176:23 202:22
208:20 210:1
213:7 234:10
239:17
**worked** 21:19 22:8
22:11 23:20 24:4
25:19 27:7,8,18
27:19 28:17,18,21
33:10 35:2,11
45:12,17 46:22
49:1,9 50:18 51:3
52:10 54:11,14
56:5,11,20 57:2
57:10 58:21 60:15
63:21 85:23
124:13 126:14
134:17 141:2,3
149:4 163:7
174:17 176:13
192:10 201:15,16
202:23 209:8,11
213:4 234:6
239:21 241:11
**Worker's** 12:18,22
42:3
**working** 21:6 32:14
33:4 35:17 46:13
46:15,20 47:23
49:8,13 50:13
51:6,14 54:10,19
55:2,4,5,9,12,19
55:20,22 56:23
57:3,11,19 59:2
63:7,8,10,13
67:12 122:1,12
137:12 139:15

141:1 142:12,14
176:20 187:20
195:10 210:18
244:4
**workplace** 69:8
**world** 234:17
**wouldn't** 56:21
95:23 99:5 119:22
122:13,19 123:3
132:20 144:9,13
149:23 150:13
160:13,16,17
163:17 168:5
172:1 196:22,23
197:1 202:1 203:2
203:19 210:5,9
**would've** 119:8
125:4,5 131:10
139:2 171:17
173:2 217:16
241:18
**wrap** 235:13
**write** 127:13,19
129:1,8,12 130:2
130:9,13
**writing** 58:1 105:14
196:20
**written** 23:21 26:9
29:1 38:11 60:23
106:1 130:4
**wrong** 95:5 113:17
132:14 179:5
**wrote** 42:22 127:17
128:1,7,9,12,13
128:19 129:5,21
129:22 130:10,11
206:20,23

---
**X**
---
X 4:1,10 140:3

---
**Y**
---
**yeah** 15:4 16:21
18:17 19:16,20
20:3,22 22:16
24:7,21 25:15,15
34:13 44:23 47:16
49:14 50:5,9 52:8
52:9 55:10 57:14
57:16 58:18 59:10
59:14,14 73:6,6
77:16 78:19 85:4
86:19 87:6,9,12
91:7 93:20 106:4

107:6 110:22
113:11 115:23
124:17 129:3
130:4 131:17
133:4,10,10,23
139:6 140:6
141:18 142:7,9
148:18 150:7,7
169:18 177:5
178:8 179:7
182:11 184:10
191:9 192:10
194:5,7 195:5,7
204:20 205:14
206:14 207:7,10
210:14 213:1
217:11 218:6
220:21 221:15,23
222:3,10,10
228:13 231:1,9,17
239:8 240:2 244:5
244:8,18
**year** 20:9 33:7,11
33:11 71:21
115:13 116:2
196:1
**years** 13:14 21:12
21:22 23:15 29:17
58:21 141:4 149:4
166:8 184:1 195:1
202:23 212:2
**Year's** 15:3
**young** 19:9
**Youngblood** 93:23
94:1 95:19 107:22
108:3,18 110:10
**Youngblood's**
108:8
**y'all** 71:2,3 210:10

---
**$**
---
**$1,500** 148:21
**$12.64** 37:15
**$253** 183:10
**$299** 148:22 149:13
232:13
**$30** 146:12,13,16
151:14 152:3
153:9 165:23
166:10 167:13
**$399** 232:13
**$5** 164:14
**$50** 120:11 125:5
215:22 216:2

**$55** 164:14
**$6** 25:13
**$60** 164:14
**$65** 75:2,9 76:16
79:14,22 80:5
91:9 93:12 94:3,5
94:14 96:15 97:21
98:14,17 99:14
100:2,21 102:13
102:15 103:19
104:16,20 105:12
105:18 107:2
108:1,9 110:14,20
111:15,19 120:5,6
120:7,8 124:19,23
127:20 128:14,22
163:9,12 164:21
165:2,13,22 166:4
166:11 167:5,14
168:5,6,10 180:7
180:22 181:7
182:5,23 183:14
186:6
**$8.55** 34:16 35:7
**$9.50** 34:14
**$95** 165:19

---
**0**
---
**00120** 93:3
**00195** 91:4 94:7
96:21
**0022** 105:12
**0071** 90:22
**0077** 111:12
**0157** 97:19
**0239** 99:14
**0262** 98:12
**03** 93:21
**03-CV-05-1019-W**
1:5
**0313** 102:12
**0343** 93:11,22
**0440** 108:16

---
**1**
---
**1** 4:17 41:18,23
43:1,10 57:4
**1st** 125:16 235:3
**1-800-assist** 211:6
212:8
**1/1/1963** 15:2
**1:00** 45:18
**10** 5:3 34:20 79:4
178:10,11

**LEGALINK, A MERRILL COMMUNICATIONS COMPANY**
**Court Reporting * Legal Videography * Trial Services**

Page 264

| | | |
|---|---|---|
| **10/02/04** 111:16 | **20** 48:20 | 84:6 122:18,19 |
| **10/11/04** 98:11 | **20th** 6:14 | **4th** 31:23 |
| **10/14** 99:14 | **2000** 49:11,11,12 | **41** 4:17 |
| **10/14/04** 102:11 | 50:14 52:1 54:19 | **414** 178:7,8 179:9 |
| **10/22/04** 93:11 | 55:12,13,15 61:4 | **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** 14:22 |
| **10/5/04** 96:14 | 61:7 195:3,4 | **420** 6:14 |
| **10:32** 2:7 7:9 | **2001** 195:5 | **44** 4:18 |
| **11** 5:4 28:7 190:17 | **2004** 31:8,23 33:4 | |
| 190:18 | 35:2 52:8 86:18 | **5** |
| **11/1/04** 128:11 | 120:13,14 176:20 | **5** 4:21 86:21,22 |
| **116** 90:18 | 177:3,12,17,21 | 89:11 |
| **11699** 179:10 | 188:2 218:3,3,12 | **5(d)** 3:1 |
| **12** 5:5 206:17,18 | **2005** 33:8,17 35:3 | **506063** 86:4,6 |
| **120** 93:5,5,18 109:5 | 38:6 195:5,9,11 | **5770200195** 80:2 |
| **123** 96:9 | **2006** 2:6 3:7 7:10 | |
| **127** 97:14 | **201** 2:4 6:6 7:7 | **6** |
| **128** 4:22 | **20105** 96:14 | **6** 4:22 27:22,23 |
| **13** 5:6 217:2,5 | **20225** 100:13 | 122:13 128:3,4 |
| 225:14 | **206** 5:5 | 130:6,15 |
| **131** 98:7 | **2106** 13:17 | **6-C** 13:18 |
| **132** 99:10,11 | **217** 5:6 | **65** 163:14 164:4 |
| **134** 100:11 | **22** 48:20,20 | **67** 4:19 |
| **135** 100:20 | **22nd** 110:2,5 | **6839** 162:21 |
| **137** 102:10 | **221** 5:7 | |
| **138** 4:23 102:14 | **231-235** 4:6 | **7** |
| **139** 5:1 103:18 | **235-246** 4:5 | **7** 4:23 138:14,15 |
| **14** 5:7 221:8,9 | **24th** 218:13 | 139:13 |
| **140** 104:15 | **2428** 86:4,5,8,12 | **75** 4:20 |
| **141** 105:9 | 90:7 91:13,17,20 | |
| **142** 105:18 | 93:8 94:19 97:2 | **8** |
| **15** 3:3 | 97:18 98:4,23 | **8** 5:1 123:14 139:21 |
| **151** 106:14 107:23 | 99:22 100:16 | 139:23 |
| **152** 109:5 | 101:3 102:19 | **8th** 218:12 |
| **155** 108:15 110:12 | 104:4 105:2,23 | **8-231** 4:4 |
| **159** 111:13 | 107:9 108:13 | **80s** 19:6 23:5 |
| **16th** 15:14 | 112:1 216:23 | **81** 20:10 |
| **16,000** 195:11 | **25th** 109:10 110:1 | **85** 23:5 |
| 196:2 | **253.79** 183:14 | **86** 4:21 178:21,22 |
| **160** 111:19 | **26th** 109:10,10 | **869** 162:3,5,15 |
| **162** 5:2 | **28th** 218:3 | **89** 179:1 |
| **178** 5:3 | | |
| **18** 13:10 | **3** | **9** |
| **18th** 218:13 | **3** 4:19 67:17,18 | **9** 5:2 123:1,14 |
| **190** 5:4 | 68:8 | 162:8,10 |
| **1950** 2:5 7:8 | **3rd** 2:6 3:6 7:10 | **9:00** 45:18 |
| **1991** 27:17 | **3:05** 246:11 | **90s** 24:17,22 |
| **1994** 24:19 30:23 | **30th** 218:3,13 | **94** 15:14 27:15 |
| 31:4 44:4 45:16 | **3100** 6:15 | 46:20 49:3 51:4 |
| **1996** 27:17 | **35203** 6:16 | **95** 27:14 |
| **1997** 47:22 | **36801** 6:7 | **97** 46:17,18 50:4,7 |
| **1998** 3:3 | **399** 78:7 83:5 | 51:4 |
| | | |
| **2** | **4** | |
| **2** 4:18 44:16,17 | **4** 4:20 33:3 75:6,7 | |