# EXHIBIT B

## DECLARATION OF TERRY GANDY

1.      My name is Terry Gandy.  I am a white male and am over the age of nineteen (19) years.  I have personal knowledge of the facts set forth below pertaining to the case pending in the United States District Court for the Middle District of Alabama, Eastern Division, styled Denise L. Smith v. Sears, Roebuck and Co., CV-05-1018-MHT. I give this Declaration voluntarily, without coercion and under penalty of perjury.

2.      From August 2003 until June 2005 and at all times relevant to the above lawsuit, I worked for Sears, Roebuck & Co., at its store in Auburn, Alabama as its Loss Prevention Manager.   My duties included, but were not limited to, investigating employee dishonesty, fraud and other integrity issues, enforcing Sears' Code of Conduct, training new and current associates on Sears' loss prevention policies, supervising the loss prevention team, monitoring shoplifters, and performing safety inspections.   I reported to the Store General Manager ("SGM").   I am currently working as the Operations Manager at Sears' Tupelo, Mississippi store.

3.      Sears is a national retail store that sells fashion merchandise, hardware, paint, automotive supplies, home fashions, home electronics, office equipment, and home appliances.

4.      Sears employs sales associates throughout its stores.  Sears also employs service technicians to travel to customers' homes to repair and perform preventive maintenance on the products it sells.

5.      Sears has a policy strictly prohibiting employees from giving unauthorized discounts to its customers.  This includes applying coupons to sales transactions when customers are not eligible to receive the discount as provided by the terms of the coupon.

1465310

Sears considers this conduct to be completely unethical and grounds for <u>immediate</u> <u>termination</u>. This policy is clearly stated in Sears' Code of Conduct in Sears' Associate Handbook. The Code of Conduct is distributed to all Sears' sales associates and reviewed with them annually. A true and correct copy of Sears' Code of Conduct containing its unauthorized discount policy is attached to hereto as Exhibit A.

6.      At all times relevant to this lawsuit, Kenny Reese (white) was the Store General Manager, Byron Mason (African-American) was the Softlines Manager (which included the apparel, home fashions, luggage, and the shoe departments), John Lawrie (white) was the Hardlines Manager (which included the appliance, electronics, lawn and garden, fitness, vacuums, and hardware departments), and I was the Loss Prevention Manager.

7.      Denise Smith worked as a full-time sales associate in the appliance department from April 2004 until her termination in November 2004.

8.      Sears offers various coupons to its customers. These coupons have terms and conditions written on them including what products the coupon should be applied to and what customers are eligible to receive the coupon.

9.      During my employment at the Auburn store, sales associates were trained to discard a coupon after they received it from a customer and applied it to a sale <u>or</u> to put it in the detail drawer to be turned into the cash office at the end of the day.

10.      Sears has a $65.00 service coupon that its service technicians distribute to Sears' customers who have received a service call at their home but have declined to have their appliance repaired because they wanted to purchase a replacement. Sears offers this $65.00 coupon to these customers as an incentive for them to purchase a

replacement item at Sears rather than one of its competitors. These coupons are distributed by Sears' service technicians and not by Sears' sales associates. Only those customers who have received a service call and have declined a repair are eligible to receive this $65.00 discount. No other customers are permitted to receive this discount. This condition is clearly stated on the coupon. A true and correct copy of this service coupon is attached to this Declaration as Exhibit B.

11.    The service coupon itself has instructions on it specifically directing sales associates to collect and destroy the coupon and not to reuse it. (See Exhibit B).

12.    On or about October 31, 2004, Joel Smith, an independent contractor who handled Sears' deliveries for the appliance department, informed me and John Lawrie (the Hardlines Manager), that he thought Beatrice Willis, another sales associate in the appliance department, was providing unauthorized free delivery to Sears' customers. I immediately began investigating this allegation and discovered that Willis had approximately 15 or 16 transactions involving Sears' service coupon. This was extremely high for one associate. A store the size of the Auburn store usually had only a total of 4 to 8 service coupon markdowns per month for the entire store. Therefore, I contacted the service department to see if all of these customers had received a service call and were therefore eligible to receive the discount. The service department told me that almost none of these customers had received a service call. This investigation subsequently led to Willis' termination in early November 2004. The decision to terminate Willis was based solely on the fact that she had blatantly misused Sears' service coupon.

13.    Reese and I subsequently determined that we needed to investigate <u>all</u> of the remaining associates in the appliance department to determine if any one else was abusing the service coupon. The other appliance associates who were working in the appliance department at this time included Denise Smith (African-American), Jackie Dodson (African-American), Carolyn Landers (white), and Merle Miller (white). Neither Clint Till nor Stephanie Darby were working as a Sears sales associates at this time.

14.    I pulled a summary of each these sales associates' transactions and the journal tapes associated with these transactions as I had done when I investigated Willis. The journal tapes showed the details of each associates sales transactions for those days, including the customer's name, the associate number of the sales person who completed the sale, and the bar code number pertaining to any coupons that the associate used. Examining the bar code numbers on the journal tapes was the <u>only</u> way to determine exactly what coupons the sales associates used. Because of the memory limitations of Sears' register system, I was only able to obtain and review the journal tapes for the past 30 days.

15.    These journal tapes revealed that she Smith had used the service coupon 9 times within the last 30 days. (I have attached as Exhibit C to this Declaration true and correct copies of the journal tapes and associate summaries I reviewed during my investigation relating to Smith's transactions.) Smith's associate number was 190. I contacted the service department and learned that 7 out of Smith's 9 customers <u>had</u> <u>not</u> received a service call. Reese and I then contacted Sears' corporate Human Resources consultants at Sears' corporate office. The HR consultant advised us to interview and obtain a statement from Smith regarding her misuse of the coupon.

16.     On or about November 8, 2004, Nina Fitzwater, who was the HR Lead at the time, and I interviewed Smith about her misuse of the service coupon. During this meeting, Smith admitted that she was reusing the service coupon and giving it to customers who <u>were</u> <u>not</u> <u>eligible</u> to receive it. This was a blatant violation of company policy. Smith's only explanation was that she was not aware that she was prohibited from doing this. This was despite the fact that she had received and been trained on Sears' unauthorized discount policy <u>and</u> the coupon itself said when to use it and to "collect and destroy" it after using it. I have attached as Exhibit D to this Declaration a true and correct copy of Smith's statement from this interview and my notes from this meeting with Smith.

17.     Based on my investigation and my interview with Smith, Reese and I concluded that Smith should be terminated. (<u>See</u> Exhibits C and D). The corporate HR consultant approved our recommendation. I did not consider Smith's race in making my recommendation. My decision was based solely on the investigation which revealed Smith had violated Sears' unauthorized discount policy and her failure to reasonably explain her misconduct. Neither the HR consultant nor Reese ever said or did anything to lead me to believe that they considered Smith's race in recommending/approving the decision to terminate her.

18.     On or about November 14, 2004, I called Smith at home, per her request, and told her she was being terminated for misusing Sears' service coupon.

19.     This same investigation revealed the following about the other sales associates in the appliance department: that associate <u>Dodson</u> had completed <u>four</u> sales transactions using the $65.00 service coupon; that associate <u>Landers'</u> had completed <u>one</u>

transaction using the $65.00 service coupon; and that <u>Miller</u> had completed <u>none</u>. I did not investigate Miller any further because my investigation showed he had not used the service coupon.

20.    I contacted the service department and verified that <u>Landers'</u> one customer had received a service call. I therefore concluded that Landers had not violated Sears' unauthorized discount policy. I have attached as Exhibit E true and correct copies of Landers' associate summaries (associate #414) that I reviewed during my investigation.

21.    I contacted the service department to verify Dodson's transactions and learned that <u>three out of four</u> of her customers had received a service call. I have attached as Exhibit F true and correct copies of Dodson's associate summaries (associate #2378) that I reviewed during my investigation.

22.    Fitzwater and I met with Dodson to ask her about this fourth transaction. Dodson explained that she recalled the transaction and that this particular customer had obtained a service coupon from her daughter, who had received a service call, and that this customer was purchasing the appliance as a gift for her daughter. Dodson wrote a statement to this effect, a true and correct copy of which is attached to this Declaration as Exhibit G.

23.    I believed Dodson's explanation and therefore concluded that Dodson did not misuse the service coupon and that she should not be terminated. Dodson is an African-American.

24.    I pulled all of the sales associates transactions in the electronics department. I recall that <u>both</u> black and white associates were working in this department

1465310

at the time. I recall that this investigation showed that <u>none</u> of the electronics associates had even used the service coupon.

25.    Before November 2004, I did not know that sales associates in the appliance department were misusing the service coupon.

26.    I have no reason to believe that prior to the November 2004, that Reese, Mason, Lawrie or any member of management was aware that anyone in the appliance department was misusing Sears' service coupon.

27.    Prior to November 2004, I was not aware there were service coupons being kept in the register that were not being collected and destroy or turned into the cash office at the end of the day.

28.    I have never misused Sears' service coupon or any other coupon to give a customer an unauthorized discount. I have likewise never received an authorized discount from a sales associate when I have purchased an item from Sears.

29.    I have never instructed Smith, or any other sales associate, to use the service coupon, or any other coupon, to give a customer an unauthorized discount. I never heard anyone in management instruct Smith, or any other sales associate, to use the service coupon, or any other coupon, to give a customer an unauthorized discount.

30.    Sears also has a policy prohibiting its employees from obtaining and using information about its customers, associates and suppliers for <u>any</u> <u>non-business</u> related reason. Any <u>violation</u> of this policy is likewise grounds for immediate termination. This policy is clearly stated in Sears' Code of Conduct, which was distributed to Sears associates. (<u>See</u> Exhibit A).

31.    On or about April 26, 2006, I learned from my review of the documents produced by Smith during the litigation of this lawsuit that on or about November 5, 2004, Smith accessed and took information off of Sears' computers pertaining to the sales transactions of other associates, information relating to managers' purchases from Sears, and other documents belonging to Sears for purely non-business reasons. Some of these documents contain confidential and proprietary information including credit card information. True and correct copies of these documents are attached to this Declaration as Exhibit H. Had Sears been aware of this misconduct at the time it occurred, it would have immediately terminated her employment.

32.    I have never observed Reese treat African-American employees less favorably than white employees.

33.    I recall that Kenny Reese was the one who promoted Denise Smith from a part-time position selling vacuums to a full-time sales position in the appliance department just a few months before her termination. A full-time sales position in the appliance department was considered to be the top sales associate position because these associates have the opportunity to earn more money.

34.    I recall that Reese also promoted several other African-Americans when he worked at the Auburn store. I specifically recall that in addition to Smith, Reese promoted Stacy Dumas from Softlines Lead to Automotive Store Manager and Tammy Calhoun from Merchandising Associate to Merchandising Lead.

35.    Kenny Reese did not always speak to me when he saw me.

36.    I am white.

1465310

37.   I heard Kenny Reese tell <u>both</u> black and white employees to stop watching television in the electronics department and to return to work.

38.   When I worked at the Auburn store, Kenny Reese asked me to make copies of documents for him.

39.   Kenny Reese went to lunch with Byron Mason several times per week. Mason is African-American.

40.   I never observed that John Lawrie treated African-American employees less favorably than white employees.

41.   When Lawrie worked at the Hardlines Manager, I observed that he asked both white employees and black employees to set out the appliances and accessories on the floor and to clear the floor of empty boxes. These duties were apart of an appliance associate's job.

42.   I did not treat African-Americans employees any less favorably than white employees. I frequently told <u>all</u> sales associates, regardless of their race, not to eat on the sales floor. I did not single anyone out in this respect because of their race.

43.   When the store was being remodeled, I recall that <u>both</u> black and white associates worked on the remodel team. Any associates who wanted to work on the remodel team were allowed to do so. I recall that Smith did not want to work on the remodel team.

44.   At first, Sears was paying the all the associates on the remodel team their benefit rate. The benefit rate is amount of sales divided by number of hours worked. However, Sears changed this rate to the training rate (which is a lesser rate) for <u>all</u> the associates on the remodel team because it was too expensive and because associates were

only supposed to be paid the benefit rate for vacation time or other paid time off. This reduction was applied to <u>both</u> white associates and African-American associates.

45.    Both Reese and I have been involved in the terminations of several white sales associates for unauthorized discounts and other integrity issues. I specifically recall that we both participated in the decision to terminate Michael Cunningham (white) for offering delivery for less that the actual cost and Chris Pritchett (white) and Brent Haney (white) for re-ringing customers' tickets to make their sales appear better than they actually were. I have attached as Exhibit I a true and correct copy of a statement I wrote on April 22, 2005, concerning Cunningham's termination.

46.    I have never unlawfully considered an employee's race in making an employment decision.

47.    Since I have been employed with Sears, it has always taken policy violations concerning dishonesty, fraud or other integrity issues, very seriously.

48.    I have never retained a Sears employee, who to my knowledge, has given a customer an unauthorized discount .

49.    I am not aware of any Sears manager who has retained an employee whom management knew had given a customer an unauthorized discount.

50.    I have never made any derogatory remarks about African-Americans or heard anyone in management ever make any such remarks while I was the LP Manager.

51.    I never told Smith that she was being terminated because of her race or heard anyone in management ever make any such remarks.

52.    I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge.

1465310

6-14-2006
_____
DATE

_____
TERRY GANDY

1463310

# SEARS
## Human Resources



*Woody Haur*

*fill out*

*Hous*

*Trial Driving*

*Tuesday*

# ASSOCIATE HANDBOOK

## Code of Conduct, Company Policies, Benefits, Safety & Loss Prevention








EXHIBIT
A



DEFENDANT'S EXHIBIT

# Code of Conduct



## Business Conduct

### What Does Proper Business Conduct Mean?

We are all responsible for treating each other, and our customers, as we ourselves wish to be treated. As part of the Sears family, we must commit to acting fairly and honestly at all times. These guidelines capture the spirit of that commitment.

### Selling Practices

Always do your work honestly and truthfully. Never misrepresent Sears products or services.

### Company Property and Records

Safeguard Sears merchandise, cash and Company records. Use Sears property, including information about our customers, suppliers, and Associates solely for business purposes. Maintain accurate documents, including the recording of time and transactions. The Company prohibits the use of any electronic recording device during conversations or meetings without the knowledge and consent of all parties to the conversation or meeting.

### Safety and Environment

Help Sears be a safe place to work and shop. Help protect the environment by conserving resources. Take any issues of concern to your supervisor or manager.

### Customer Focus and Respect

Treat Sears customers fairly and describe Sears products and services truthfully and accurately.

*We deal fairly with everyone with whom we do business, whether a customer or Associate of, investor in, or supplier to Sears. To maintain the trust and respect of our customers, shareholders, Associates, suppliers, communities and business partners, we conduct business in an ethical manner each day. We are committed to vigorous and lawful competition based strictly on the merits of our products and services. Each Associate is expected to be honest with customers. You may not mislead customers through unfair methods of competition, deceptive acts or practices, false advertising claims, or misrepresentations regarding competitors.*

### Conflicts of Interest

Act in the best interest of Sears and Sears customers. Avoid working for competitors unless approved by your manager. Do not accept gifts with a value in excess of $25 from companies that do business with Sears unless approved by your manager.

### Political Activities

You may participate in personal political activity, but your involvement must be on an individual basis, on your own time, and at your own expense. You must make it clear that your views and actions are your own and not those of Sears.

### Making the Right Call

The right choice isn't always the easy choice. Seek advice from your Unit Manager or call Associate Services at 1-888-88sears for clarification.

# Code of Conduct

   



**Code of Conduct**

## Guidance and Straight Answers

If you ever have an "ethical" concern, (i.e. theft, fraud, etc.) first consider approaching your Department Manager, Store Manager or Human Resources Representative. If you are not comfortable approaching in-store representatives with your concern, then our Office of Ethics and Business Practices can assist. Simply call 1-800-827-7478.

Ethics Communication Specialists are on duty 24 hours a day, 7 days a week. All calls are confidential. You do not have to give your name. The office will assign you a confidential case number for follow-up.

# Personal Conduct

*Conduct yourself in a professional manner. Never discriminate against any Associate or customer. Acts of violence, dishonesty, possession of a weapon, harassment, and use of alcohol or illegal drugs on Company premises will not be tolerated.*

## Sexual Harassment

For many years now, Sears has maintained a strong and clear policy prohibiting all forms of sexual harassment in the workplace. It is the policy of the Company that all Associates, of both sexes, be allowed to work in an environment free from sexual harassment and/or sex discrimination. This policy also applies to our conduct when dealing with customers.

Sexual harassment can take many forms, but simply defined, is any unwelcome conduct of a sexual nature. It includes unwelcome sexual advances, requests for sexual favors, other visual, verbal, or physical conduct of a sexual nature and other unwelcome conduct directed at an individual because of his or her gender or sexual orientation when a person's employment with Sears depends on submission to the conduct, submission to or rejection of the conduct affects employment decisions concerning the person; or such conduct unreasonably interferes with a person's work

performance or creates an intimidating, hostile or offensive work environment.

## Forms of Sexual Harassment

Sexually harassing conduct includes, but is not limited to:

○ *repeated or unwelcome sexual flirtations, advances or propositions*
○ *continued or repeated verbal abuse of a sexual nature*
○ *graphic verbal commentaries about a person's body*
○ *sexually degrading words used to describe an individual*
○ *the display in the workplace of sexually suggestive objects or pictures*
○ *other unwelcome conduct directed at an individual because of his or her gender*
○ *Sexual harassment also encompasses all forms of retaliation against an Associate who complained of sexually harassing conduct.*

Any Associate who believes that he or she is being harassed should take the following steps:

○ *Explain the situation to your immediate supervisor.*
○ *If you are not satisfied with your supervisor's response, or if you are uncomfortable speaking with your supervisor, immediately contact the supervisor's manager or your human resources representative.*
○ *If you still feel that sufficient attention has not been given to your complaint, or if you are uncomfortable talking with someone in your unit, contact 1-888-88sears.*

The Company will investigate all complaints of sexual harassment and take appropriate action. Any violation of this policy will result in disciplinary action up to and including termination.

# Code of Conduct

   

## Workplace Violence

It is the policy of the Company to provide an environment in which all Associates are allowed to work – and all customers are allowed to shop – free from workplace violence. The term "workplace violence" covers many different actions which affect our fellow Associates, our customers, the workplace and Sears. While we may not always agree with our fellow Associates, customers, or decisions made by Sears, we are all expected to act professionally no matter what our position or level of authority. We must treat everyone with dignity and respect, and adhere to the fundamental values and principles outlined in our Code of Conduct. By dealing honestly, responsibly and fairly with everyone with whom we do business, we will do our part in creating a safe working and shopping environment.

### Workplace violence is defined as:

Any direct or implied threat, intentional act or other conduct that would arouse fear, hostility, intimidation or the apprehension of harm in another person for his/her safety, the safety of his/her family, friends, co-workers, employer or property. The policy applies to threats or other conduct that:

○ *occurs on Company premises*
○ *occurs during the course of Company business*
○ *occurs through the use of Company property*
○ *involves other Associates, and/or*
○ *affects Sears business interests*

The policy also includes the no weapons policy.

### Examples of Workplace Violence

Acts of violence, including, but not limited to the following, will not be tolerated:

○ *Bringing or using weapons of any kind at any time while on Company property, including parking lots, or while engaged in conducting Company business.*
○ *Starting or participating in a physical or verbal fight. Punching, slapping, abusive use of profanity or any type of assault on another person.*
○ *Participating in dangerous horseplay of any kind.*
○ *Threatening or intimidating another person in any manner.*

An Associate who has a concern regarding safety in the workplace is encouraged to immediately report such concern to his/her Unit Manager, or directly to the Human Resources Department. The Company will investigate all complaints and take all appropriate action necessary, including criminal prosecution if applicable.

Any Associate who is found to have violated this policy is subject to disciplinary action up to and including termination.

# Code of Conduct

   

**Code of Conduct**

## Workplace Conduct

Most of the time, good judgement will tell Associates the right thing to do. But just for your information, the following are examples of business and personal conduct that can lead to termination of employment.

### Business Conduct

If you want to notify Sears of inappropriate business conduct, but are uncomfortable speaking with someone in your unit, contact the Office of Ethics and Business Conduct at 1-800-8ASSIST.

Examples of unacceptable business conduct include, but are not limited to:

- Theft or dishonesty
- Soliciting or accepting gifts (money or merchandise) in connection with a Company transaction of any kind
- Conducting other than Company business on Company property; or while engaged in Company business at a customer's home or business
- Committing, or attempting to commit, deliberate damage to Company property; advocating or taking part in unlawful seizure of, or trespassing on, Company property
- Violating Associate discount policy; giving unauthorized mark downs to customers/Associates
- Misusing Company resources, including but not limited to the misuse, personal, or nonwork-related use, alteration, theft, destruction, or unauthorized disclosure to a third party of computer resources, trade secrets or other confidential information
- Removing merchandise or Sears property from a unit without evidence of purchase
- Using someone else's Associate number when ringing sales
- Handling your own transactions or transactions for members of your family, including sales, refunds, cashing checks, and the like
- Failing to follow proper procedures for handling sales and cash
- Failure to follow Automotive wheel torque policy (Automotive)
- Working on your personal vehicle (Automotive)

### Personal Conduct

If you want to notify Sears of inappropriate personal conduct but feel uncomfortable speaking with someone in your unit, contact a professional HR Consultant at Associate Services by calling 1-888-88sears.

Examples of unacceptable conduct which can lead to termination include, but are not limited to:

- Unsatisfactory performance of your job
- Willful misconduct, including insubordination (disregarding legitimate directions from member of management)
- Disorderly conduct, including fighting with or assaulting other Associates or customers; reporting for work under the influence of liquor, drugs, or other stimulants, or consuming such substances while on Company premises
- Obtaining employment on the basis of false or misleading information
- Falsifying attendance by clocking in for another Associate, or permitting anyone else to clock in for you
- Excessive absences or tardiness, including absence from your job for two consecutive days without notifying your unit
- Failing to conduct yourself in a reasonable and businesslike manner with customers, fellow Associates, supervisors and management
- Harassing, insulting, or otherwise mistreating any fellow Associate or customer on the basis of that person's race/color, religion, sex, sexual preference/orientation, age, national origin, ethnicity, ancestry, disability or marital or veteran status
- Failure or refusal to participate in a Company investigation, or any attempt to interfere with or impede a Company investigation
- Suspension or revocation of driver's license (Automotive)

8

EXHIBIT
B

# $65 off your replacement appliance

## 10% off a Protection Agreement

### Plus YOUR CHOICE of 0% Financing* or Free Delivery with mail-in rebate†

**1** Bring in this coupon & your repair estimate to purchase a replacement appliance within 2 weeks

**2** We'll deduct $65 and give you YOUR CHOICE of 0% Financing or Free Delivery with mail-in rebate

**3** Plus we'll take 10% off a Protection Agreement

**Thanks** for choosing Sears for your repair estimate. Choose us for a replacement appliance too, and save with this triple offer.

Only valid when declined service receipt is presented with coupon on purchase of regular or sale priced home appliance of $399 or more. Not valid on competitors, Exceptional Values, sears.com, Sears auctions, on Ebay, outlet stores or Parts and Repair Center purchases, catalog orders, Maytag (Gemini, Neptune, Wide-By-Side) and product installation. Not applicable to prior purchases. May not be used with other coupons or offers. One coupon per purchase. Void if copied or transferred and where prohibited by law. Any other use constitutes fraud. Cash value 1/20 cent. In the event of a return, coupon savings may be deducted from your refund. Coupon expires 2 weeks from date of declined service receipt.

*0% financing for 6 months when you use qualifying Sears cards, with fixed variable APRs up to 28.40% as of 7/01/03. Rates may vary. Minimum monthly FINANCE CHARGE of up to $1, if any. Regular credit terms apply after the 0% period issued by Sears National Bank.

†Free standard local delivery. Outside local delivery area, customer pays in additional charges. Rebate values, local areas, and additional charges vary. See your Sears store for details. Excludes KitchenAid built-in refrigerators. ©2003 Sears Brands, LLC.

**Sales Associate:** Please verify declined service receipt is dated within 2 weeks from today. Scan the merchandise reduction barcode immediately following entering the selected item in POS. Scan the PA reduction immediately following entering the selected PA in POS. If unable to scan, manually enter the coupon number. Please collect the coupon and destroy.

**ENCLOSUR**

Satisfaction Guaranteed or Your Money Back℠



Good life. Great price.







**$65** de descuento al reemplazar tu electrodoméstico

**Ahorra 10% en un Contrato de Protección**

Además, TU ELECCIÓN de 0% de financiamiento o entrega gratis con reembolso por correo

**Gracias** por seleccionar a Sears para tu estimado de reparación. Esperamos que también elijas a Sears para reemplazar tu electrodoméstico y ahorrar con esta triple oferta.

Sólo es válido cuando se presenta el recibo del servicio rechazado con el cupón, en la compra de un electrodoméstico a precio regular o en oferta de $399 o más. No es válido en trituradores de basura, Ofertas de Valor Excepcional, sears.com, ventas de Sears en EBay,* compras en tiendas "outlet" o Centro de Reparaciones y Partes de Sears, órdenes por catálogo, Maytag (Gentian), Neptune, Wide-by-Side y instalación de productos. No aplica a compras anteriores. No se puede usar por otras ofertas o cupones. Un cupón por compra. Nulo si se reproduce o transfiere y donde esté prohibido por la ley. Cualquier otro uso constituye fraude. Valor en efectivo 1/20 de centavo. En caso de una devolución, los ahorros del cupón pueden ser deducidos de su reembolso. El cupón se vence 2 semanas después de la fecha indicada en su recibo del servicio rechazado.

*0% de financiamiento por 6 meses al usar las tarjetas de Sears que califiquen, con un interés (APR) 9% variable de hasta 28.40% a partir de 7/01/03. Las tasas de interés pueden variar. CARGO POR FINANCIAMIENTO mensual mínimo hasta de $1, por cualquier cargo pendiente. Términos regulares de crédito aplican después del período de 0%. Expedido por Sears National Bank.

**Entrega local estándar gratis. Fuera del área local de entrega, al cliente se le cobrará un cargo adicional. Ofertas de reembolso, áreas locales y cargos adicionales varían. Más detalles en la tienda. Excluye refrigeradores empotrados KitchenAid.

R5770200147210

R57702001956500

---

1. **Trae este cupón y tu estimado de reparación para comprar y reemplazar tu electrodoméstico dentro de 2 semanas**

2. **Te descontaremos $65 y TU ELECCIÓN de 0% de financiamiento o entrega gratis con reembolso por correo**

3. **Además, te daremos 10% de descuento en un Contrato de Protección**

Reorder #3310 8/03

**Satisfacción garantizada o la devolución de tu dinero℠**

**SEARS**

Todo para ti®

```
NPOS713              Associate Summary              11/02/04 17:34:17
                     Assoc #:    190

Type:                              Disc: N  Date: 10/01/04 to 10/01/04
     :     Acct:        Ch:            Time:         to
   ct:

Type an  X  in the selection field.     Then press enter.

                                    Total    Reduction  Pay  Trn
Sel  Salescheck#   Date    Customer  Amount    Amount    Typ  Typ
---  -----------  --------  --------  ------  ---------  ---  ---
  _  0259502 60053 10/01/04           50.00      .00     CSH  PMT
  _  0259502 60056 10/01/04  TILL NO SUC  179.81   -65.00   CSH  SL
  _  0259512 20028 10/01/04  JAMES    1047.58     .00     SRS  SL
  _  0259512 20029 10/01/04            .00        .00          NSL
```

```
nter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```



8/17- 766-5417



EXHIBIT
   C

POS713             Associate Summary         11/02/04 17:52:56
                 Assoc #:   190

ype:                       Disc: N  Date: 10/30/04 to 10/30/04
       Acct:      Ch:           Time:        to
  Act:

ype an  X  in the selection field.    Then press enter.

| el | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|----|-------------|------|----------|-------------|------------------|---------|---------|
| _ | 02595026058 | 10/30/04 | | .00 | .00 | | VD |
| _ | 02595026059 | 10/30/04 | PERSON | 913.83 | -189.00 | CHK | SL |
| _ | 02595026061 | 10/30/04 | | .00 | .00 | | NSL |
| _ | 02595022065 | 10/30/04 | JAMES | 1027.05 | -105.00 | SRS | SL |
| _ | 02595026063 | 10/30/04 | MILNER | 491.39 | -20.00 | OTH | SL |
| _ | 02595026066 | 10/30/04 | BEARD JR | 721.26 | -83.90 | OTH | SL |
| _ | 02595026067 | 10/30/04 | | .00 | .00 | | VD |
| _ | 02595026068 | 10/30/04 | HARRISON | 721.26 | -83.99 | OTH | SL |
| _ | 02595122489 | 10/30/04 | ROWELL | 779.02 | -102.00 | SMC | SL |
| _ | 02595122490 | 10/30/04 | | 9.7 | | | SL |

nter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

```
TPOS713                    Associate Summary                11/02/04 17:39:56
                          Assoc #:   190

Type:                                    Disc: N Date: 10/10/04 to 10/10/04
         Acct:        Ch:               Time:              to
   Act:


Type an  X  in the selection field.     Then press enter.


                                     Total   Reduction    Pay   Trn
Sel Salescheck#      Date      Customer    Amount    Amount     Typ   Typ
--- ------------    -------    ----------- --------  --------   ---   ---
 _   025950260229  10/10/04                     .00       .00          OPN
 _   025950260231  10/10/04  BOND           503.25       .00    SMC    SL
 _   025951220180  10/10/04                     .00       .00          OPN
 _   025951220181  10/10/04  ROSEN          615.59       .00    OTH    SL
 _   025950260233  10/10/04                   10.79       .00    SRS    SL
 _   025950260234  10/10/04  MEALL          280.79       .00    DSC    SL
 _   025950260245  10/10/04                     .00       .00          NSL
 _   025950260246  10/10/04  DUNSMORE       669.59       .00    SRS    SL
 _   025950260247  10/10/04  DUNSMORE       642.59     -65.00   SRS    SL
 _   025950260248  10/10/04  DUNSMORE      1279
```

Enter   F3=Exit     F7=Bkwd     F8=Fwd     F12=Cancel

```
NPOS713                 Associate Summary              11/02/04 17:52:50
                        Assoc #:    190

Type:                                   Disc: N  Date: 10/30/04 to 10/30/04
Reg:        Acct:       Ch:             Time:             to
  Acct:

Type an X in the selection field.     Then press enter.


                                      Total    Reduction   Pay   Trn
Sel Salescheck#     Date      Customer  Amount    Amount    Typ   Typ
--- ------------  --------  -----------  ------  ---------  ---   ---
    02595026 0650  10/30/04  ROBERTS      356.39    -70.00   OTH   SL
    02595026 0651  10/30/04  DOWDELL     -179.27     24.00   CSH   SL
    02595026 0653  10/30/04                  .00       .00         VD
    02595026 0654  10/30/04                  .00       .00         NSL
    02595122 0475  10/30/04  Vilabrera    646.86   -148.65   MLT   SL
    02595122 0476  10/30/04               130.00       .00   CHK   PMT
    02595122 0477  10/30/04                50.00       .00   CHK   PMT
    02595122 0478  10/30/04                40.00       .00   CHK   PMT
    02595026 0656  10/30/04  MOTES        293.75    -58.00   MLT   SL
    02595026 0657  10/30/04  STEINER      984.03   -124.00   CSH   SL


Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
IPOS713              Associate Summary              11/02/04 17:40:28
                     Assoc #:   190

ype:                            Disc: N  Date: 10/11/04 to 10/11/04
le^:    Acct:        Ch:                 Time:         to
    ct:


ype an  X  in the selection field.      Then press enter.


                                    Total   Reduction  Pay   Trn
el Salescheck#    Date       Customer    Amount   Amount    Typ   Typ
-- -----------   --------   --------   ------   ------    ---   ---
_  02 5950570204 10/11/04  MCALLISTER    -16.20      .00   SMC   SL
_  02 5951220195 10/11/04  KING        2894.98    -65.00   OTH   SL
_  02 5950260263 10/11/04  DUNSMORE     653.39    -65.00   SRS   SL
_  02 5951220202 10/11/04  MERRETT      520.55    -48.00   SRS   SL
_  02 5951220203 10/11/04  REESE        750.59    -25.00   SMC   SL
_  02 5950260267 10/11/04                 4.31      .00   CSH   SL
_  02 5950260267 10/11/04                10.00      .00   CSH   PMT
_  02 5950570231 10/11/04              -215.98      .00   CSH   SL
_  02 5950570232 10/11/04  FROEDE       215.98    -10.00   CSH   SL
_  02 5951220205 10/11/04                10.79      .00   OTH   SL


nter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
NPOS713                 Associate Summary
                        Assoc #:    190              11/02/04 17:53:59

Type:                               Disc: N  Date: 10/31/04 to 10/31/04
Req:         Acct:      Ch:                   Time:         to
   Act:


Type an  X  in the selection field.     Then press enter.


               Total   Reduction     Pay  Trn
Sel Salescheck#  Date        Customer      Amount   Amount        Typ  Typ
--- ------------ --------  ------------------  --------  ---------   ---  ---
 _  02 5950 260680 10/31/04                         .00       .00         OPN
 _  02 5950 260681 10/31/04  ROWE            343.44    -20.00   AMX  SL
 _  02 5950 260682 10/31/04  WINTERS          22.65    -10.00   SMC  SL
 _  02 5950 260683 10/31/04  MILNER         2274.46    -50.00   OTH  SL
 _  02 5950 260684 10/31/04  MILNER          291.59    -40.00   OTH  SL
 _  02 5950 260685 10/31/04  BRADBERRY      1002.76    -30.00   SRS  SL
 _  02 5950 260686 10/31/04  BRADBERRY      314.98    -85.00    SRS  SL
 _  02 5950 260688 10/31/04                  14.07    -16.50        SL
 _  02 5950 260691 10/31/04                  50.00       .00   CHK  PMT



Enter    P3=Exit     F7=Bkwd    F8=Fwd    F12=Cancel
```



```
NPOS713              Associate Summary           11/02/04 17:40:28
                     Assoc #:    190

Type:
Req:          Acct:        Ch:        Disc: N   Date: 10/11/04 to 10/11/04
  uct:                                          Time:       to


Type an  X  in the selection field.    Then press enter.


Sel Salescheck#    Date        Customer      Total     Reduction   Pay  Trn
                                             Amount    Amount      Typ  Typ
--- ------------  -------  ----------------  --------  ---------   ---  ---
 _  025950570204 10/11/04  MCALLISTER         -16.20        .00   SMC  SL
 _  025951220195 10/11/04  KING              2894.66     -65.00   OTH  SL
 _  025950260263 10/11/04  DUNSMORE           653.39     -65.00   SRS  SL
 _  025951220202 10/11/04  MERRETT            520.55     -48.00   SRS  SL
 _  025951220203 10/11/04  REESE              750.59     -25.00   SMC  SL
 _  025951220204 10/11/04                       4.31        .00   CSH  SL
 _  025950260267 10/11/04                      10.00        .00   CSH  PMT
 _  025950570231 10/11/04                    -215.98        .00   CSH  SL
 _  025950570232 10/11/04  FROEDE             215.98     -10.00   CSH  SL
 _  025951220205 10/11/04                      10.00        .00   OTH  SL


Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
POS713              Associate Summary           11/02/04 17:53:59
                    Assoc #:   190

ype:                              Disc N  Date: 10/31/04 to 10/31/04
r        Acct:        Ch:                 Time:       to
    st:

ype an  X  in the selection field.    Then press enter.


                                 Total   Reduction    Pay   Trn
el Salescheck#    Date      Customer    Amount   Amount      Typ   Typ
-- ----------   -------   ------------  -------- ---------   ---   ---
_  025950260680  10/31/04                   .00       .00          OPN
_  025950260681  10/31/04  ROWE          343.44    -20.00   AMX    SL
_  025950260682  10/31/04  WINTERS        22.65    -10.00   SMC    SL
_  025950260683  10/31/04  MILNER       2274.46    -50.00   OTH    SL
_  025950260684  10/31/04  MILNER        291.59    -40.00   OTH    SL
_  025950260685  10/31/04  BRADBERRY    1002.76    -30.00   SRS    SL
_  025950260686  10/31/04  BRADBERRY 2002 Card/bc  314.98   -85.00   SRS    SL
_  025950260688  10/31/04                 14.07    -16.50   SRS    SL
_  025950260691  10/31/04                 50.00       .00   CHK    PMT


 ter   F3=Exit     F7=Bkwd     F8=Fwd    F12=Cancel
```



```
NPOS713                    Associate Summary                11/02/04 17:50:09
                           Assoc #:    190

Type:                                      Disc: N  Date: 10/26/04 to 10/26/04
Seq:         Acct:        Ch:                        Time:          to
   Act:

Type an  X  in the selection field.    Then press enter.


                                   Total    Reduction    Pay   Trn
Sel  Salescheck#   Date     Customer     Amount    Amount    Typ   Typ
---  -----------  --------  -------------------  --------  ---------  ---   ---
 _   025950260560 10/26/04  SELLERS          -179.99       .00      SMC   SL
 _   025950260561 10/26/04  EZELL             418.48   -101.50      SRS   SL
 _   025950260562 10/26/04  TILLERY             .00     62.00      CSH   SL
 _   025955312104 10/26/04  DOWDELL          192.72    -44.83      CSH   SL
 _   025951220407 10/26/04  CITY OF AUBURN    17.99     -2.00      OTH   SL
 _   025951220410 10/26/04  AUBURN UNIVER HONO 59.98      .00      OTH   SL
 _   025950260564 10/26/04  SUTLEY           380.15       .00      OTH   SL
 _   025950260565 10/26/04                    10.79       .00      OTH   SL
 _   025951220414 10/26/04                     5.82      -.60      SMC   SL
 _   025950260566 10/26/04  DOWDELL          -13
```

```
Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

NPO8713                 Associate Summary              11/02/04 17:51:45
                          Assoc #:    190

Type:                                   Disc: N   Date: 10/28/04 to 10/28/04
Req:          Acct:         Ch:                   Time:         to
Act:

Type an  X  in the selection field.     Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025951220442 | 10/28/04 | | 6.47 | .00 | CSH | SL |
| _ | 025950260612 | 10/28/04 | WINTERS | 1527.96 | -140.00 | SMC | SL |
| _ | 025950260613 | 10/28/04 | MEIR | .00 | .00 | CSH | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel



```
NPOS713              Associate Summary                 11/02/04 17:48:10
                     Assoc #:    190

Type:                                     Disc: N   Date: 10/21/04 to 10/21/04
P~:       Acct:        Ch:                           Time:        to
   Acct:


Type an  X  in the selection field.        Then press enter.


                                       Total   Reduction    Pay   Trn
Sel  Salescheck#    Date      Customer  Amount   Amount      Typ   Typ
---  ------------  --------  ----------- ------- ---------  ----  ----
  _  025950260485 10/21/04  RICHARDSON   917.99       .00   SRS    SL
  _  025950260486 10/21/04  RICHARDSON   376.38   -501.49   SRS    SL
```

```
Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```



```
NPOS713              Associate Summary              11/02/04 17:49:40
                     Assoc #:    190

Type:                              Disc: N   Date: 10/25/04 to 10/25/04
    :       Acct:       Ch:                  Time:           to
    ct:

Type an  X  in the selection field.      Then press enter.

                                      Total   Reduction    Pay   Trn
Sel  Salescheck#    Date     Customer  Amount  Amount       Typ   Typ
---  ------------  --------  --------  ------- ---------    ---   ---
 _   025951220390 10/25/04  SMITH       226.78      .00     OTH   SL
 _   025951220391 10/25/04  ROWE        866.37  -142.00     SRS   SL
 _   025951220392 10/25/04               .00       .00            NSL
 _   025951220393 10/25/04              60.00       .00     CHK   PMT
 _   025951220394 10/25/04             866.37       .00     CHK   PMT
 _   025951220395 10/25/04  HEARD      133.83    -32.30     SRS   SL
 _   025951220396 10/25/04             133.83       .00     CSH   PMT
 _   025951220400 10/25/04  BERRY      377.98       .00     SRS   SL
 _   025950260552 10/25/04  JACKSON      .00       .00     CSH   SL
 _   025950260553 10/25/04               .00       .00            VD

Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
NPOS713              Associate Summary            11/02/04 17:52:10
                     Assoc #:    190

Type:                           Disc: N  Date: 10/29/04 to\10/29/04
Req:        Acct:       Ch:              Time:         to
  Act:

Type an  X  in the selection field.      Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 02595026 0620 | 10/29/04 | DUFNER | 5.39 | .00 | CSH | SL |
| _ | 02595026 0621 | 10/29/04 | STROZIER | 530.61 | -62.00 | MLT | SL |
| _ | 02595026 0622 | 10/29/04 | | 19.17 | -7.25 | CHK | SL |
| _ | 02595026 0623 | 10/29/04 | | .00 | .00 | | VD |
| _ | 02595026 0624 | 10/29/04 | STROZIER | 422.61 | -62.00 | MLT | SL |
| _ | 02595022 0051 | 10/29/04 | JERNIGAN | 634.39 | -162.48 | OTH | SL |
| _ | 02595022 0052 | 10/29/04 | | 4.85 | -.50 | CSH | SL |
| _ | 02595026 0629 | 10/29/04 | OTWELL | 291.03 | -55.50 | SMC | SL |
| _ | 02595026 0632 | 10/29/04 | BUGG | -10.44 | .32 | SMC | SL |
| _ | 02595026 0633 | 10/29/04 | | 75.00 | .00 | CSH | PMT |

```
Enter    F3=Exit    P7=Bkwd    F8=Fwd    F12=Cancel
```



```
NPOS713              Associate Summary            11/02/04 17:52:58
                     Assoc #:    190

Type:                          Disc: N  Date: 10/30/04 to 10/30/04
Req:      Acct:      Ch:                Time:        to
   uct:


Type an  X  in the selection field.     Then press enter.


                                    Total   Reduction    Pay  Trn
Sel  Salescheck#    Date      Customer    Amount    Amount      Typ  Typ
---  -----------  --------  ----------- --------  ---------    ---  ---
  _   025951220495  10/30/04  WYBLE         450.46    -37.00       OTH  SL
  _   025951220497  10/30/04  WILLIAMS      583.19    -75.00       SMC  SL
  _   025951220499  10/30/04                 12.00      .00        CSH  PMT
```

```
                              MORE INFO. BELOW
                         ********* START OF TRANS...
                                        SALE
                         E-Commerce POS C 44.020
                         TIMESTAMP: 10-30-04-17:11:47
                         MERCHANDISE DISPOSITION:
                            DELIVERED BY STORE
                         DELV. TYPE:      HFM DOS ORDER
                         DELV. ZIP:       36830
                         DELIVER TO:      CUSTOMER
                          1 46 24082    20.6 FT KN SAL  549.99i
                                              ORDERED
                         COUPON NBR:       5883198
                            CPN MULTI ITEM/10%         55.00i
                         COUPON NBR:       5872786927
                            CPN MULTI ITEM/$           20.00i
                         DELV. TIME:       NORMAL
                         B.T.S. DATE:      11/03/04
                         DELIV. DATE:      11/04/04
                                     DELIVERY FEE      50.00i
                                     HAUL AWAY FEE     15.00i
                         NAME:           EDWARD WILLIAMS
                         ADDRESS:        809 WINTER HAWK DR
                         CITY/STATE:     AUBURN, AL
                         ZIP CODE:       36830
                         PHONE:
                          334 749-1435  334-749-1435
                         DELIVERY ADDRESS SAME AS CUSTOMER
                         DELIV INSTR:
                            HAUL AWAY OLD MERCHANDISE
                              REENTRY REJOURNAL
                              START REENTRY HERE
                          1 46 24082    20.6 FT KN SAL  549.99i
                                              ORDERED
                         COUPON NBR:       5883198
                            CPN MULTI ITEM/10%         55.00i
                         COUPON NBR:       5872786927
                            CPN MULTI ITEM/$           20.00i
                            DELIVERY FEE               65.00i
                            ACCT # 110000               .
                            OUT OF AREA TAX 08.000%    43.20
                         ID:               AL 190
                         CARD TYPE:      SEARS MASTERCARD
                         ACCT #: MS121D201212642240305
                            AUTH CODE:   009549
                         DELAYED DATE:     10/31/05
                         DELAY REASON:     PROMOTIONAL
                         10/30/04    DELAYED TOTAL   583.19
                         ASSOC # :         190
                         FOR COPY:         PRINTED

                         REBATE FORM:      PRINTED

                         TIMESTAMP: 10-30-04-17:16:47
                                 STORE REG TRAN PG  ASSOC
                         TRAN. INFO: 1 02594 122 0497 1 01   190

                         ********* START OF TRANSACTION *********
```

```
Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

I have never been told by past or present managers not to use the coupons not to turn in at night or to ~~destroy~~ dastore. I have never been told to stop doing something and continued to diso. Managers have given coupons out to salespeople which gave the impression that we could use coupons to close sales. The $65.00 coupon was always at the register so it was assumed it was okay to use. They were in plain view and in the detail drawer.

Denise Smith



11/5/01

EXHIBIT
D

Smith v. Sears
00064
Produced by Defendant

**BC INVESTIGATION**

Investigation

On OCT 31, 2004 after discovering where sales associate Beatrice Willis appeared to be giving a customer free delivery, SGM Kenneth Reese and myself noticed a large number of $65.00 markdown taken by Bea. This markdown is for the same amount as our out of area delivery. After further investigation it was found that she was scanning a $65 coupon. This coupon is given to customers who pay for service to come out to their home and then decline to have their appliance fixed. Service then gives the customer this coupon to keep the customer as a Sears' customer. To redeem this coupon the customer is suppose to bring the receipt from service and the coupon the store and use it on a purchase of $399.99 or more. After investigating this it was found that the coupon was used 29 times over a thirty day period, in only about 7 of these transactions the coupon used legitimately. It was also found that another associate in the department Denise Smith was tied to the misuse of this coupon. The other times the coupon was reused and the customer had not received a visit from service. Some of the sales were for items under the $399.99 minimum requirement.

During this investigation journal tapes were pulled to verify the coupon number that was used. Service was called to verify that a customer had received a service call of any type and what was done when service went to the customer's home. Associate service Center was contacted for advice on the steps and the final actions to be taken. The associate involved were interviewed and allowed to state their reasons, not all associates would give statements or attempt to defend their selves.

As a result of this investigation it was found that Beatrice Willis and Denis Smith had been abusing a coupon by giving it to customers who were not entitled to it and by using it on merchandise that it did not qualify for.

**ENCLOSURE #6**

1

Smith v. Sears
00062
Produced by Defendant

```
NPOS713              Associate Summary              11/02/04 17:53:43
                     Assoc #:    414

Type:                            Disc: N  Date: 10/30/04 to 10/30/04
Req:        Acct:        Ch:              Time:         to
R  Act:

Type an  X  in the selection field.     Then press enter.


                                    Total   Reduction   Pay  Trn
Sel  Salescheck#    Date    Customer    Amount   Amount     Typ  Typ
---  ------------  --------  ------------------- --------  ---------  ---  ---
 _   025951220501 10/30/04  HOUCHIN      1643.71  -182.00  SMC  SL
 _   025951220502 10/30/04  KEEBLE        173.01   -67.80  SRS  SL
 _   025950220078 10/30/04  LE            349.91   -86.00  SMC  SL
 _   025950460040 10/30/04  GREATHOUSE   1101.59  -130.00  OTH  SL
 _   025950460041 10/30/04  GREATHOUSE    367.08   -69.99  OTH  SL
 _   025950460042 10/30/04                   .00      .00       CLS
 _   025951220503 10/30/04                   .00      .00       CLS
 _   025951220504 10/30/04                   .00      .00       OPN
 _   025951220505 10/30/04                   .00      .00       CLS


Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

*Caroline Landers*

EXHIBIT
E

```
JPOS713                    Associate Summary                11/02/04 17:52:30
                            Assoc #:    414

Type:                                  Disc: N   Date: 10/29/04 to 10/29/04
Req:            Acct:         Ch:                 Time:              to
  Act:


Type an  X  in the selection field.    Then press enter.


                                        Total   Reduction    Pay  Trn
Sel  Salescheck#     Date      Customer        Amount     Amount    Typ  Typ
---  ------------  --------   --------------------  --------  ---------   ---  ---
 _   025951220462 10/29/04  TAYLOR            410.27    -20.00   CHK   SL
 _   025951220463 10/29/04                     21.58      .00   CSH   SL
     025950260640 10/29/04                    475.00      .00   SRS   SL
 _   025951220464 10/29/04  CALDWELL          917.58   -103.00  MLT   SL
 _   025951220465 10/29/04  OVERSTREET        237.58    -20.00  MLT   SL
 _   025950260645 10/29/04                       .00      .00         NSL
 _   025950260646 10/29/04                       .00      .00         CLS
 _   025950260647 10/29/04                       .00      .00         OPN
 _   025950260648 10/29/04                       .00      .00         CLS
 _   025951220466 10/29/04  CUNNINGHAM        826.19    -85.00  SMC   SL


Enter    F3=Exit      F7=Bkwd      F8=Fwd      F12=Cancel
```

```
NPOS713                Associate Summary              11/02/04 17:34:36
                       Assoc #:    414

Type:                              Disc: N   Date: 10/01/04 to 10/01/04
.eq:        Acct:       Ch:                  Time:          to
R  Act:


Type an  X  in the selection field.      Then press enter.


                                    Total   Reduction    Pay  Trn
Sel Salescheck#   Date       Customer      Amount   Amount    Typ  Typ
--- ------------- --------   ------------------ -------- ---------   ---  ---
 _   025950260058 10/01/04  MERRIFIELD     1158.83     .00   OTH   SL
 _   025950260060 10/01/04                   42.74  -69.42   CHK   SL
 _   025950260062 10/01/04  BROCKWAY       1339.98     .00   SRS   SL
 _   025951220030 10/01/04  LETSON          205.19     .00   OTH   SL
 _   025950260063 10/01/04  STABLER         301.32     .00   CHK   SL
 _   025950260064 10/01/04  ROGERS          518.39     .00   OTH   SL
 _   025950260065 10/01/04  HUGHES          431.99     .00   SMC   SL
 _   025951220031 10/01/04                     .00     .00         CLS
 _   025950260066 10/01/04                     .00     .00         CLS


Enter   F3=Exit    F7=Bkwd    F8=Fwd   F12=Cancel
```

```
POS713              Associate Summary              11/02/04 17:35:20
                    Assoc #:    414

Type:                              Disc: N  Date: 10/02/04 to 10/02/04
 eq:         Acct:      Ch:                 Time:        to
 R  ct:

Type an  X  in the selection field.    Then press enter.


                                        Total  Reduction  Pay  Trn
Sel Salescheck#   Date     Customer     Amount   Amount   Typ  Typ
--- ------------- --------  ----------- ------ ---------  ---  ---
 _  025951220034 10/02/04                20.00      .00   CSH  PMT
 _  025950260073 10/02/04 MCCOLLOUGH    492.47      .00   OTH  SL
 _  025950260074 10/02/04                 1.93    -5.20   CSH  SL
 _  025950460015 10/02/04 KING          610.17   -74.00   SRS  SL
 _  025950460016 10/02/04 GLASS        1398.60      .00   OTH  SL
 _  025950460017 10/02/04               43.53   -15.60    CHK  SL
 _  025950260083 10/02/04                 .00      .00         NSL
 _  025950260084 10/02/04 BROCKWAY      18.18      .00   SRS  SL
 _  025950260085 10/02/04               40.00      .00   CHK  PMT
 _  025951220049 10/02/04                 .00      .00         NSL


Enter    F3=Exit   F7=Bkwd   F8=Fwd   F12=Cancel
```

```
NPOS713              Associate Summary              11/02/04 17:53:04
                     Assoc #:    2378

Type:                            Disc: N  Date: 10/30/04 to 10/30/04
Reg:        Acct:       Ch:              Time:         to
     ct:

Type an  X  in the selection field.     Then press enter.


                                    Total    Reduction   Pay  Trn
Sel Salescheck#    Date      Customer     Amount    Amount    Typ  Typ
--- ------------  --------   ---------------- --------  ---------  ---  ---
 _  025950220058 10/30/04                      .00       .00            OPN
 _  025951220468 10/30/04                      .00       .00            OPN
 _  025951220471 10/30/04   JONES          347.75    -58.00    OTH  SL
 _  025951220472 10/30/04                      .00       .00            VD
 _  025951220473 10/30/04   JONES          347.75    -58.00    OTH  SL
 _  025951220474 10/30/04                     4.86       .00    OTH  SL
 _  025950260655 10/30/04                   200.00       .00    CHK  PMT
 _  025950220063 10/30/04   PITTS         1204.14   -161.50    CHK  SL
 _  025951220480 10/30/04   DONALD         269.99    -50.00    OTH  SL
 _  025951220481 10/30/04   EASTEP         829.69   -155.00    SRS  SL

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

EXHIBIT
F

```
NPOS713                    Associate Summary
                           Assoc #:   2378                     11/02/04 17:53:07

Type:
Req:                                        Disc: N   Date: 10/30/04 to 10/30/04
        Acct:          Ch:                            Time:             to
ct:

Type an  X  in the selection field.     Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025951220482 | 10/30/04 | BLACK | 1412.99 | -221.30 | AMX | SL |
| _ | 025951220483 | 10/30/04 | BLACK *see Receial* | 1212.83 | -197.00 | AMX | SL |
| _ | 025951220484 | 10/30/04 | BLACK *Raye 9-18-04* | 880.16 | -111.00 | AMX | SL |
| _ | 025951220485 | 10/30/04 | BLACK | 476.05 | -81.68 | AMX | SL |
| _ | 025950460031 | 10/30/04 | SCROGGINS | 1355.97 | -184.00 | MLT | SL |
| _ | 025950460032 | 10/30/04 | SCROGGINS | 1735.78 | -204.00 | CHK | SL |
| _ | 025950460033 | 10/30/04 | | 10.79 | .00 | CSH | SL |
| _ | 025951220491 | 10/30/04 | | 37.79 | .00 | OTH | SL |
| _ | 025951220492 | 10/30/04 | | 34.01 | -3.50 | OTH | SL |
| _ | 025951220493 | 10/30/04 | | .00 | .00 | | VD |

```
Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
NPOS713                   Associate Summary              11/02/04 17:34:29
                          Assoc #:   2378

Type:                              Disc: N  Date: 10/01/04 to 10/01/04
Req:            Acct:       Ch:              Time:          to
      ct:


Type an  X  in the selection field.     Then press enter.


Sel Salescheck#   Date       Customer      Total   Reduction  Pay  Trn
                                           Amount   Amount     Typ  Typ
--- -----------  --------  ----------------- --------- --------- --- ---
  _  025950260054 10/01/04  SANDERFORD           .00      .00   CSH  SL
  _  025950037855 10/01/04  BILLINGSLEA      -680.39    70.00   SMC  SL
```




```
Enter   F3=Exit    F7=Bkwd   F8=Fwd   F12=Cancel
```

```
NPOS713                 Associate Summary
                        Assoc #:   2378              11/02/04 17:37:44

Type:
Req:        Acct:        Ch:        Disc: N  Date: 10/06/04 to 10/06/04
   ct:                                       Time:         to

Type an  X  in the selection field.     Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950260171 | 10/06/04 | ALLEN | 572.38 | -70.00 | SMC | SL |
| _ | 025950260172 | 10/06/04 | ALLEN | -593.98 | .00 | MLT | SL |
| _ | 025951220131 | 10/06/04 | HARVEY | .00 | .00 | CSH | SL |
| _ | 025951220132 | 10/06/04 | | .00 | .00 | | NSL |
| _ | 025951220133 | 10/06/04 | | .00 | .00 | | CLS |
| _ | 025955220947 | 10/06/04 | | 14.57 | -10.00 | CSH | SL |
| _ | 025950260174 | 10/06/04 | | .00 | .00 | | NSL |
| _ | 025950260175 | 10/06/04 | | .00 | .00 | | CLS |

```
Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
                    Associate Summary                11/02/04 17:42:16
                    Assoc #:   2378

Type:                             Disc: N   Date: 10/12/04 to 10/12/04
Reg:           Acct:       Ch:              Time:         to
 duct:

Type an  X  in the selection field.     Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950260273 | 10/12/04 | WOODS | -72.90 | .00 | SMC | SL |
| _ | 025950260274 | 10/12/04 | CITY OF TUSKEGEE | 1089.98 | -10.00 | CHK | SL |
| _ | 025951220215 | 10/12/04 | | 118.00 | .00 | CHK | PMT |
| _ | 025950260275 | 10/12/04 | OBIEKWE | 521.04 | -482.44 | CHK | SL |
| _ | 025950260276 | 10/12/04 | TRIMBLE | .00 | -549.89 | CSH | SL |
| _ | 025951220216 | 10/12/04 | MANLEY | 637.19 | -100.00 | SRS | SL |
| _ | 025951220217 | 10/12/04 | MANLEY | 161.34 | -24.00 | SRS | SL |
| _ | 025951220218 | 10/12/04 | | .00 | .00 | | NSL |
| _ | 025951220219 | 10/12/04 | | .00 | .00 | | CLS |
| _ | 025950260277 | 10/12/04 | | .00 | .00 | | NSL |

```
Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
NPOS713              Associate Summary              11/02/04 17:42:40
                     Assoc #:   2378

Type:
Reg:         Acct:          Ch:        Disc: N  Date: 10/12/04 to 10/12/04
     ct:                               Time:           to

Type an  X  in the selection field.    Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950260278 | 10/12/04 | | .00 | .00 | | NSL |
| _ | 025950260279 | 10/12/04 | SEESOCK | 999.98 | -50.00 | SMC | SL |
| _ | 025950260280 | 10/12/04 | | .00 | .00 | | CLS |

```
Enter   F3=Exit    F7=Bkwd    F9=Fwd    F12=Cancel
```

```
NPOS713                    Associate Summary              11/02/04 17:43:48
                           Assoc #:   2378

Type:                               Disc: N  Date: 10/14/04 to 10/14/04
Reg:         Acct:       Ch:                 Time:        to
   )uct:

Type an  X  in the selection field.     Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025951220254 | 10/14/04 | | 51.81 | .00 | OTH | SL |
| _ | 025950260308 | 10/14/04 | | .00 | .00 | | NSL |
| _ | 025951220240 | 10/14/04 | GIBSON | 2691.32 | -228.00 | SMC | SL |
| _ | 025951220241 | 10/14/04 | GIBSON | 1652.39 | .00 | SMC | SL |
| _ | 025951220242 | 10/14/04 | | 100.00 | .00 | CSH | PMT |
| _ | 025950260311 | 10/14/04 | | 9.71 | .00 | CSH | SL |
| _ | 025951220243 | 10/14/04 | | 38.87 | -4.00 | OTH | SL |
| _ | 025950260312 | 10/14/04 | HOLLISWORTH | 166.24 | .00 | DSC | SL |
| _ | 025951220245 | 10/14/04 | GIBSON | 442.79 | .00 | SMC | SL |
| _ | 025950260315 | 10/14/04 | | 16.19 | -5.00 | CSH | SL |

```
 Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
NPOS713                  Associate Summary
                         Assoc #:   2378                    11/02/04 17:45:09

Type:
Req:                                        Disc: N  Date: 10/16/04 to 10/16/04
         Acct:          Ch:                          Time:            to
  ct:

Type an  X  in the selection field.      Then press enter.


                                    Total   Reduction   Pay  Trn
Sel Salescheck#    Date      Customer     Amount   Amount     Typ  Typ
--- ------------  --------  ---------------  --------  ---------  ---  ---
 _  025950260358  10/16/04                      .00       .00         OPN
 _  025950260359  10/16/04  ALLEN         -2249.99     250.00   CSH   SL
 _  025950260360  10/16/04                   701.96       .00   CSH   PMT
 _  025950260361  10/16/04  ALLEN          -798.88     110.99   CSH   SL
 _  025950260362  10/16/04  ALLEN          2850.98    -349.00   CSH   SL
 _  025950260363  10/16/04                      .00       .00         NSL
 _  025950570406  10/16/04                    25.91       .00   SRS   SL
 _  025951220271  10/16/04                   400.00       .00   CHK   PMT
 _  025950260364  10/16/04  ALLEN              .00       .00   CSH   SL
 _  025950260366  10/16/04                      .00       .00         NSL


Enter   F3=Exit   F7=Bkwd   F8=Fwd   F12=Cancel
```

```
NPOS713                Associate Summary              11/02/04 17:49:51
                       Assoc #:   2378


Type:                           Disc: N   Date: 10/25/04 to 10/25/04
Req:            Acct:       Ch:           Time:         to
      ct:

Type an  X  in the selection field.     Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|-------------:|-----------------:|---------|---------|
| _ | 025951220383 | 10/25/04 | | .00 | .00 | | OPN |
| _ | 025950260534 | 10/25/04 | FOREHAND | -1799.97 | 160.00 | SRS | SL |
| _ | 025950260535 | 10/25/04 | JACKSON | -16.20 | .00 | SRS | SL |
| _ | 025950260536 | 10/25/04 | ROBINSON | 1233.08 | -96.00 | SMC | SL |
| _ | 025951220397 | 10/25/04 | | 100.00 | .00 | CSH | PMT |
| _ | 025951220399 | 10/25/04 | BARNES | 556.19 | -50.00 | CHK | SL |

```
Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
   13              Associate Summary              11/02/04 17:50:17
                   Assoc #:   2378

 e:                                Disc: N   Date: 10/26/04 to 10/26/04
 :        Acct:        Ch:                   Time:          to
 ct:

pe an  X  in the selection field.      Then press enter.


Sel  Salescheck#    Date        Customer    Total     Reduction    Pay   Trn
                                            Amount     Amount       Typ   Typ
---  ------------  --------  ------------  --------   ---------    ---   ---
 _   025951220408  10/26/04  HOUSTON         261.97        .00     CHK    SL
 _   025951220409  10/26/04                   72.00        .00     CSH   PMT
 _   025951220411  10/26/04                   27.51        .00     OTH    SL
 _   025951220412  10/26/04  BARLOW         1411.99    -122.22     SMC    SL
 _   025951220413  10/26/04  BARLOW         1252.42    -104.00     SMC    SL
 _   025950260567  10/26/04  MC ALISTER     -469.98      30.00     CSH    SL
 _   025950260568  10/26/04  MC ALISTER      684.98     -65.00     MLT    SL
 _   025950260569  10/26/04                     .00        .00            NSL
 _   025950260570  10/26/04                     .00        .00            NSL
 _   025950260571  10/26/04  CLAY            455.64     -57.99     SMC    SL


Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
NPOS713              Associate Summary              11/02/04 17:51:10
                     Assoc #:  2378

Type:
Req:          Acct:        Ch:        Disc: N   Date: 10/27/04 to 10/27/04
   ct:                                          Time:       to

Type an  X  in the selection field.    Then press enter.


Sel Salescheck#     Date          Customer      Total    Reduction   Pay  Trn
                                                Amount   Amount      Typ  Typ
--- ------------ --------  ------------------  --------  ----------   ---  ---
 _  025950260580 10/27/04  FOREHAND             2254.96  -205.00     SRS  SL
 _  025950260582 10/27/04  WOODS                  51.30      .00     SMC  SL
 _  025950260583 10/27/04                         86.94      .00     CHK  PMT
 _  025951220422 10/27/04                          6.47      .00     CSH  SL
 _  025950260587 10/27/04  FINDLEY              -70.20       .00     SRS  SL
 _  025951220424 10/27/04                        2530.33     .00     CHK  PMT
 _  025951220425 10/27/04                        1000.00     .00     CHK  PMT
 _  025950260589 10/27/04  JOHNS                1110.21   -62.00     SRS  SL
 _  025950260590 10/27/04                          .00       .00          VD
 _  025950260591 10/27/04  JOHNS                1002.21  -162.00     SRS  SL


Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
NPOS713                  Associate Summary              11/02/04 17:52:22
                         Assoc #:   2378

Type:                            Disc: N  Date: 10/29/04 to 10/29/04
Req:          Acct:      Ch:              Time:        to
 ject:

Type an  X  in the selection field.     Then press enter.


                                        Total   Reduction   Pay  Trn
   Sel Salescheck#     Date      Customer   Amount   Amount   Typ  Typ
   --- ------------- --------  --------------------  --------  --------   ---  ---
     _  025950260636 10/29/04  ELDERS          278.62      .00   CSH  SL
     _  025950260637 10/29/04  WILSON          645.76      .00   OTH  SL
     _  025950260638 10/29/04  WILSON          -10.80      .00   OTH  SL
     _  025950260642 10/29/04  LIU             309.25   -65.15   OTH  SL
     _  025950260643 10/29/04  LIU             290.78   -63.25   OTH  SL




 Enter   F3=Exit   F7=Bkwd   F8=Fwd   F12=Cancel
```

```
NPOS713                 Associate Summary              11/02/04 17:53:32
                        Assoc #:  2378

Type:                            Disc: N   Date: 10/30/04 to 10/30/04
 eq:        Acct:        Ch:              Time:        to
X   act:

Type an  X  in the selection field.    Then press enter.


                                      Total   Reduction  Pay  Trn
Sel  Salescheck#   Date        Customer    Amount    Amount   Typ  Typ
---  ------------  --------  ------------------  --------  ---------  ---  ---
 _   025951220494 10/30/04                        12.00       .00   CHK  PMT
 _   025950460035 10/30/04  WARREN             194.39    -20.00   CSH  SL
 _   025950460036 10/30/04  HYDE               615.59    -80.00   SRS  SL
 _   025950460037 10/30/04  PAXTON            1101.59   -130.00   CHK  SL
 _   025950220075 10/30/04  LYLES              954.97    -95.00   SRS  SL
 _   025950220076 10/30/04  LYLES              437.18    -60.00   SRS  SL
 _   025950220077 10/30/04                        84.00       .00   CHK  PMT



Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

Statement

Unit # 2595     Incident # _____

p. _____ of 1

I was Interview by Terry and nina fitzwater
about miss use of a Service Coupon.
transistion Question was legitimate Daughter
Had Service Call and Send mother the
Coupon and she purchase the heding, for
heri as a gift

Completed by Jacquelyn Dodson     Signed Jacquelyn Dodson     Date 11/15/04

reviewed by Terry Gandy     Signed Terry Gandy     Date 11/15/04

10028 (Rev 8/95)

**EXHIBIT**
**G**

```
                              HFM Customer Record                11/04/04 12:59:04
NPOS413                   Salescheck # 025950220752

P  GANDY             , TERRY      _    Sale  Dt: 08/20/04   Sale Amt :   352.31
U  2038 LEE RD # 137                   Proms Dt: 08/20/04   Reductns :    30.00
R   )                                  Order Dt: 08/20/04   Discount :    36.99
C  AUBURN            , AL  36832       Recev Dt: 08/20/04   Tax      :    19.43
   H: 334 821 2396 W: 334 332 1247     Notif Dt: 08/20/04   Delv Chg :     0.00
D  _____ , _____  _          Cancl Dt:  /  /       Deposit  :     0.00
E  _____     Binck Dt:  /  /       Bal Due  :     0.00
L  _____     D - W : _____         Type Pymt: GCD
   _____ , __  _____          Acct #:               Assoc. # : 000869
   H: _____  W: _____   Delayed Billing Date:  /  /
USPS/UPS:                             Deferred Payment Date:
Spc Inst FILL FROM FLOOR. CPU _____

                    Order   Item     Qty  Delivery  Pickup   Gft.Rec.  Bin
Div   Item/Sku  Description  Qty   Amount  Rec'd Date     Date     Date     Loc
---   --------  -----------  ----  --------  ----  --------  --------  --------  ---
022   16512000  DISHWASHER,B 0001   299.88  0001   /  /    08/20/04   /  /      2
      (MORE)


ENTER    F3=EXIT    F4=COMMENTS    F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL
```



EXHIBIT H



Produced by Plaintiff
00081
Denise L. Smith

```
                        HFM Customer Record               11/04/04 12:59:13
NPOS413              Salescheck # 025950220752

P  GANDY              ,  TERRY           _      Sale Amt :    352.31
U  2038 LEE RD # 137                  Sale  Dt: 08/20/04   Reductns :     30.00
R  )                                  Proms Dt: 08/20/04   Discount :     36.99
C  AUBURN             ,  AL   36832    Order Dt: _/ /_      Tax      :     19.43
   H: 334 821 2396 W: 334 332 1247     Recev Dt:  / /      Delv Chg :      0.00
D  _____ , _____ _        Notif Dt: _/ /_     Deposit  :      0.00
   _____                      Cancl Dt:  / /      Bal Due  :      0.00
E  _____      Binck Dt:  / /      Type Pymt: GCD
L  _____      D - W : _____       Assoc. # : 000869
   _____ , __  _____          Acct # :
   H: _____  W: _____     Delayed Billing Date:  / /
USPS/UPS:                              Deferred Payment Date:
Spc Inst FILL FROM FLOOR. CPU _____
```

|      | Item/Sku | Description  | Order Qty | Item Amount | Qty Rec'd | Delivery Date | Pickup Date | Gft.Rec. Date | Bin Loc |
| Div  |          |              |           |             |           |               |             |               |         |
| ---  | -------- | -----------  | ----      | --------    | ----      | --------      | --------    | --------      | ---     |
| 070  | 22316292 | 3Y HOMEMPA   | 0001      | 99.99       | 0000      | / /           | / /         | / /           | _       |
|      | **(MORE)** |            |           |             |           |               |             |               |         |

```
ENTER    F3=EXIT    F4=COMMENTS    F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL
```

Produced by Plaintiff
00082
Denise L. Smith

NPOS713                     Associate Summary              11/08/04 17:58:17
                              Assoc #:    869

Type:                                    Disc: N   Date: 05/01/04 to 05/31/04
Reg:          Acct:           Ch:                  Time:          to
P⁀  ⁀ct:

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950229823 | 05/01/04 |  | 4709.19 | .00 | CHK | PMT |
| _ | 025950267554 | 05/01/04 |  | 25.00 | .00 | CSH | PMT |
| _ | 025950267555 | 05/01/04 |  | 15.00 | .00 | CSH | PMT |
| _ | 025950267559 | 05/01/04 | LEE | 452.58 | .00 | SMC | SL |
| _ | 025950576214 | 05/01/04 |  | 40.00 | .00 | CSH | PMT |
| _ | 025950267563 | 05/02/04 | HUMPHREY | 777.48 | -79.99 | SMC | SL |
| _ | 025950267564 | 05/02/04 | THROWER | 439.13 | -83.28 | CHK | SL |
| _ | 025950267569 | 05/02/04 |  | 60.00 | .00 | CSH | PMT |
| _ | 025950267575 | 05/02/04 |  | 236.00 | .00 | CHK | PMT |
| _ | 025950267577 | 05/02/04 | MERRITT | 592.79 | -90.99 | CHK | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00083
Denise L. Smith

NPOS713                     Associate Summary                11/08/04 17:57:47
                              Assoc #:    869

Type:                                   Disc: N  Date: 05/01/04 to 05/31/04
Reg:        Acct:        Ch:                     Time:        to
R   ct:

Type an X in the selection field.    Then press enter.


| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950229992 | 05/23/04 | STEAKHOUSE AND SUS | 172.67 | .00 | CHK | SL |
| _ | 025950229993 | 05/23/04 | STEAKHOUSE AND SUS | 475.06 | .00 | CHK | SL |
| _ | 025950268365 | 05/24/04 | | 600.00 | .00 | CHK | PMT |
| _ | 025950268369 | 05/24/04 | WISDOM | 129.52 | .00 | CHK | SL |
| _ | 025959016838 | 05/24/04 | HERRICK | -329.98 | .00 | CSH | SL |
| _ | 025959016839 | 05/24/04 | HERRICK | 384.98 | -65.00 | MLT | SL |
| _ | 025950268389 | 05/25/04 | | 48.59 | .00 | CSH | PMT |
| _ | 025950268395 | 05/25/04 | | 25.00 | .00 | CSH | PMT |
| _ | 025950268399 | 05/25/04 | BATTLES | 248.27 | .00 | CSH | SL |
| _ | 025950220003 | 05/25/04 | BATTLES | 518.39 | .00 | CSH | SL |

Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel

Produced by Plaintiff
00084
Denise L. Smith

```
NPOS713                    Associate Summary              11/08/04 17:57:34
                            Assoc #:    869
```

```
Type:                                   Disc: N   Date: 05/01/04 to 05/31/04
Reg:         Acct:        Ch:                     Time:         to
R   ct:
```

Type an  X  in the selection field.    Then press enter.

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|---|---|---|---|---|---|---|---|
| _ | 025950267746 | 05/06/04 | DORTON | 566.70 | .00 | CHK | SL |
| _ | 025950267747 | 05/06/04 | BISHOP | 201.86 | .00 | OTH | SL |
| _ | 025950267748 | 05/06/04 |  | 60.00 | .00 | CSH | PMT |
| _ | 025950229849 | 05/06/04 | ALLEN | 215.87 | .00 | SRS | SL |
| _ | 025950267750 | 05/06/04 |  | 3750.00 | .00 | CHK | PMT |
| _ | 025950267752 | 05/06/04 |  | 3658.00 | .00 | CHK | PMT |
| _ | 025950229864 | 05/08/04 | JONES | 523.66 | -95.00 | SRS | SL |
| _ | 025950229866 | 05/08/04 | JONES | 523.66 | -95.00 | SRS | SL |
| _ | 025950229867 | 05/08/04 |  | 231.01 | .00 | CHK | PMT |
| _ | 025950267827 | 05/08/04 | BURNEY | 172.67 | .00 | SRS | SL |

Enter   F3=Exit   F7=Bkwd   F8=Fwd   F12=Cancel

Produced by Plaintiff
00085
Denise L. Smith

```
NPOS713                    Associate Summary              11/08/04 17:58:48
                           Assoc #:    414

Type:                              Disc: N   Date: 05/01/04 to 05/30/04
Reg:         Acct:       Ch:                 Time:         to
Re  pt:

Type an  X  in the selection field.     Then press enter.

                                       Total    Reduction   Pay  Trn
Sel Salescheck#      Date        Customer  Amount   Amount    Typ  Typ
--- ------------   --------  ------------------  --------  ---------  ---  ---
 _  025950267571  05/02/04  SANFORD           880.05   -116.99   SRS   SL
 _  025950229826  05/02/04  BOCEMAN           826.19    -85.00   OTH   SL
 _  025950229827  05/02/04  MCGINTY           566.31   -141.13   SMC   SL
 _  025950267576  05/02/04                     50.00       .00   CHK   PMT
 _  025950229829  05/02/04  SINELNIKOV        296.98    -33.00   SRS   SL
 _  025950267579  05/02/04  CURTIS            686.32   -183.90   MLT   SL
 _  025950267632  05/03/04                     60.00       .00   CSH   PMT
 _  025950267633  05/03/04                    116.00       .00   CHK   PMT
 _  025950267634  05/03/04                    167.16       .00   CHK   PMT
 _  025950267635  05/03/04                     66.00       .00   CHK   PMT

Enter   F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

Produced by Plaintiff
00088
Denise L. Smith

NPOS715                    Customer Detail Display              11/05/04 10:05:24
                              SC# 025950039767

        Purchasing Customer:                    Deliver to Customer:
GANDY, TERRY
   B LEE RD # 137

AUBURN, AL 36832
H 334-821-2396        W 334-332-1247        H                    W


Sales Date  : 03/06/04   Sale Amount:    999.97  Total Amount:    787.29
Time of Sale: 13:02:25   Reductions :   ~190.00  Balance Due :       .00
Delivered   :            Discount   :    -81.00
Pick-Up     : 03/14/04   Tax        :     58.32  Payment Type: SMC
Delay Bill  : 02/28/05   Delivery   :       .00
Cancelled   :            Deposit    :             Trans.  Type:  SL

Ringing Associate # :      190     Account #:   5121071823069020
Selling Associate # :      190     Transfer to Store:


F3=Exit   F4=Comments   F5=Item

Produced by Plaintiff
00089
Denise L. Smith

```
                      HFM Customer Record              11/09/04 12:32:34
NPOS413           Salescheck # 025950267209

P   REESE           , KENNETH  _    Sale  Dt: 04/21/04   Sale Amt :  475.13
U   1505 COVINGTON AVE                Proms Dt: 04/22/04   Reductns :    0.00
R                                     Order Dt: 04/21/04   Discount :   44.99
C   OPELIKA          , AL  36801      Recev Dt: 04/21/04   Tax      :   25.20
    H: 334 741 5370 W: 334 329 8471   Notif Dt: 04/22/04   Delv Chg :   45.00
D   REESE           , KENNETH  _      Cancl Dt:  /  /      Deposit  :    0.00
E   1505 COVINGTON AVE                Binck Dt:  /  /      Bal Due  :    0.00
L                                     D - W : _____        Type Pymt: GCD
    OPELIKA          , AL  36801      Acct #:              Assoc. # : 002428
    H: 334 741 5370 W: 334 329 8471   Delayed Billing Date:  /  /
USPS/UPS:                             Deferred Payment Date:
Spc Inst REFRIGERATOR IS ON THE FLOOR.

                          Order   Item    Qty  Delivery  Pickup   Gft.Rec.  Bin
Div  Item/Sku  Description  Qty  Amount  Rec'd  Date     Date      Date     Loc
---  --------  -----------  ----  -------  ----  --------  --------  --------  ---
046  52334991  REFRIG,23' S 0001   299.93  0001 04/22/04  /  /      /  /      9
     (MORE)


ENTER    F3=EXIT    F4=COMMENTS    F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL
```

Produced by Plaintiff
00090
Denise L. Smith

```
NPOS713                    Associate Summary              11/08/04 17:59:01
                            Assoc #:    414

Type:                                   Disc: N   Date: 05/01/04 to 05/30/04
Reg:        Acct:        Ch:                      Time:        to
R(  )ct:

Type an  X  in the selection field.    Then press enter.
```

| Sel | Salescheck# | Date | Customer | Total Amount | Reduction Amount | Pay Typ | Trn Typ |
|-----|-------------|------|----------|--------------|------------------|---------|---------|
| _ | 025950267636 | 05/03/04 | RIDDLE | 1007.63 | .00 | SRS | SL |
| _ | 025950267637 | 05/03/04 | HEAD | 323.99 | .00 | MLT | SL |
| _ | 025950267657 | 05/04/04 | HINES | 399.98 | .00 | CHK | SL |
| _ | 025950229920 | 05/16/04 | MCDONALD | 653.26 | .00 | OTH | SL |
| _ | 025950268088 | 05/16/04 | | 24.00 | .00 | CSH | PMT |
| _ | 025950268097 | 05/16/04 | BARNES | 534.59 | -25.00 | SRS | SL |
| _ | 025950268100 | 05/16/04 | KIM | 362.74 | .00 | SRS | SL |
| _ | 025950268101 | 05/16/04 | | 81.43 | .00 | CHK | PMT |
| _ | 025950268102 | 05/16/04 | KNIGHT | 510.27 | -72.50 | SRS | SL |
| _ | 025950268103 | 05/16/04 | BARNES | 449.98 | .00 | OTH | SL |

```
Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

Produced by Plaintiff
00091
Denise L. Smith

```
NPOS713                 Associate Summary            11/08/04 17:42:11
                         Assoc #:    414


Type:                                Disc: N  Date: 08/01/04 to 08/31/04
Reg:        Acct:        Ch:                  Time:         to
R   ct:


Type an  X  in the selection field.    Then press enter.


                                     Total  Reduction    Pay  Trn
Sel  Salescheck#    Date        Customer     Amount   Amount    Typ  Typ
---  ------------  --------  ------------------  --------  ---------    ---  ---
 _   025950220932  08/26/04  SMITH          381.46       .00    SRS   SL
 _   025950036174  08/28/04  STEVENS        748.22       .00    OTH   SL
 _   025950220986  08/28/04  HITE           664.19    -65.00    OTH   SL
 _   025950220988  08/28/04  SIMS           718.17       .00    OTH   SL
 _   025950220996  08/28/04  LEGGETT         87.47     -9.00    OTH   SL
 _   025950220997  08/28/04                    .00       .00          NSL
 _   025950220998  08/28/04                    .00       .00          CLS
 _   025950221002  08/29/04  TEEL          1234.42       .00    SMC   SL
 _   025950221003  08/29/04                 107.99       .00    SMC   SL
 _   025950221004  08/29/04                   6.31       .00    CSH   SL


Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

Produced by Plaintiff
00092
Denise L. Smith

```
NPOS713                    Associate Summary              11/08/04 17:43:33
                           Assoc #:    869


Type:                                    Disc: N  Date: 07/01/04 to 07/31/04
Rea:          Acct:          Ch:                  Time:        to
R(  )t:


Type an  X  in the selection field.    Then press enter.


                                          Total   Reduction   Pay  Trn
Sel  Salescheck#     Date      Customer   Amount    Amount     Typ  Typ
---  ------------  --------  -----------  --------  ---------   ---  ---
  _  02 5950260693  07/30/04  CURRAN       1274.27    -65.00    DSC  SL
  _  02 5950260701  07/30/04               100.00       .00    CHK  PMT
  _  02 5950260702  07/30/04               100.00       .00    CHK  PMT
  _  02 5950260703  07/30/04                40.00       .00    CHK  PMT
  _  02 5959018934  07/30/04  HUANG        -48.60       .00    OTH  SL
  _  02 5959018936  07/30/04  HUANG        -48.60       .00    CSH  SL
  _  02 5950260709  07/30/04                68.61       .00    CHK  PMT
  _  02 5950260060  07/10/04  MURRAY        80.99       .00    CSH  SL
  _  02 5950220399  07/10/04  HARRIS       151.18       .00    CHK  SL
  _  02 5950260069  07/11/04                29.38       .00    CHK  PMT


Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

Produced by Plaintiff
00093
Denise L. Smith

```
NPOS713                  Associate Summary              11/08/04 17:57:15
                         Assoc #:     869


Type:                              Disc: N   Date: 05/01/04 to 05/31/04
Req:          Acct:      Ch:                 Time:        to
R  pt:


Type an  X  in the selection field.     Then press enter.


                                      Total   Reduction   Pay  Trn
Sel  Salescheck#     Date        Customer    Amount    Amount     Typ  Typ
---  ------------  --------   ------------------  --------  ---------  ---  ---
 _   02 5950268163 05/18/04   SCAIFE         647.99    -65.00    SMC   SL
 _   02 5950229935 05/18/04   HAYES         1276.44      .00    SMC   SL
 _   02 5950268184 05/19/04                  140.00      .00    CHK   PMT
 _   02 5950268185 05/19/04                   80.00      .00    CHK   PMT
 _   02 5950268186 05/19/04                    8.00      .00    CSH   PMT
 _   02 5950268187 05/19/04                   50.00      .00    CSH   PMT
 _   02 5950268298 05/22/04                 1562.75      .00    CHK   PMT
 _   02 5950229966 05/22/04   WOOD          264.27    -19.99    CHK   SL
 _   02 5950268301 05/22/04   WHATLEY       286.06     -5.00    CHK   SL
 _   02 5950220041 05/29/04                   75.00      .00    CHK   PMT


Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

Produced by Plaintiff
00094
Denise L. Smith

```
                              HFM Customer Record              11/04/04 13:00:01
·NPOS413                    Salescheck # 025950220753
                                                          Sale Amt  :   354.47
   P   GANDY          , TERRY    _      Sale  Dt: 08/20/04   Reductns :    30.00
   U   2038 LEE RD # 137                Proms Dt: 08/20/04   Discount :    36.99
   R.  )                                Order Dt:  / /       Tax      :    21.59
   C   AUBURN          , AL  36832      Recev Dt:  / /       Delv Chg :     0.00
       H: 334 821 2396 W: 334 332 1247  Notif Dt:  / /       Deposit  :     0.00
   D   _____ , _____ _     Cancl Dt:  / /       Bal Due  :     0.00
   E   _____    Binck Dt:  / /       Type Pymt: GCD
   L   _____    D - W :  _____       Assoc. # : 000869
       _____ , __  _____       Acct #:
       H: _____ W: _____       Delayed Billing Date:  / /
   USPS/UPS:                            Deferred Payment Date:
   Spc Inst FILL FROM FLOOR CPU _____

       _____
                        Order   Item    Qty  Delivery  Pickup  Gft.Rec. Bin
   Div  Item/Sku  Description Qty  Amount  Rec'd  Date     Date    Date    Loc
   ---  --------  ----------- ---- -------- ----  -------- ------- -------- ---
   070  22301292  3Y HOMEMPA  0001   69.99  0000  _/ /_   _/ /_  _/ /_    _
        (MORE)


   ENTER    F3=EXIT    F4=COMMENTS    F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL
```

Produced by Plaintiff
00095
Denise L. Smith

```
                        HFM Customer Record            11/04/04 12:59:47
 .NPOS413               Salescheck # 025950220753

                                                       Sale Amt :   354.47
 P   GANDY            ,  TERRY            Sale  Dt: 08/20/04   Reductns :    30.00
 U   2038 LEE RD # 137                   Proms Dt: 08/20/04   Discount :    36.99
 R   (          )                        Order Dt: 08/20/04   Tax      :    21.59
 C   AUBURN            ,  AL   36832      Recev Dt: 08/20/04   Delv Chg :     0.00
     H: 334 821 2396 W: 334 332 1247     Notif Dt: 08/20/04   Deposit  :     0.00
 D   _____ , _____ _             Cancl Dt:   /  /     Bal Due  :     0.00
 E                                       Binck Dt:   /  /     Type Pymt: GCD
 L   _____            D - W : _____        Assoc. # : 000869
                                         Acct #:
     _____ , __ _____
     H: _____ W: _____         Delayed Billing Date:   /  /
 USPS/UPS:                                Deferred Payment Date:
 Spc Inst FILL FROM FLOOR CPU
```

| Div | Item/Sku | Description | Order Qty | Item Amount | Qty Rec'd | Delivery Date | Pickup Date | Gft.Rec. Date | Bin Loc |
|-----|----------|-------------|-----------|-------------|-----------|---------------|-------------|---------------|---------|
| 022 | 42702000 | COOKTOP 30", | 0001 | 329.88 | 0001 | / / | 08/20/04 | / / | 3 |

**(MORE)**

ENTER    F3=EXIT    F4=COMMENTS    F5=CORRECTIONS    F7=BKWD    F8=FWD    F12=CANCEL

Produced by Plaintiff
00096
Denise L. Smith

```
NPOS713                    Associate Summary              11/08/04 17:40:51
                             Assoc #:    414


Type:                                  Disc: N   Date: 09/01/04 to 09/30/04
Reg:           Acct:        Ch:                  Time:        to
R     ct:


Type an  X  in the selection field.    Then press enter.


                                       Total   Reduction    Pay  Trn
Sel  Salescheck#      Date       Customer       Amount    Amount    Typ  Typ
---  -----------   --------   ------------------  --------  ---------   ---  ---
  _   025950260028 09/30/04  PITTS              253.79    -65.00   OTH   SL
  _   025950260029 09/30/04                        .00       .00         NSL
  _   025950260030 09/30/04                        .00       .00         NSL
  _   025950260031 09/30/04                        .00       .00         NSL
  _   025950260032 09/30/04                        .00       .00         NSL
  _   025950220035 09/30/04  BAUERMEISTER       509.99    -90.00   OTH   SL
  _   025950220036 09/30/04  COX                334.98       .00   CHK   SL
  _   025950220037 09/30/04                        .00       .00         NSL
  _   025950260033 09/30/04                        .00       .00         NSL
  _   025950220039 09/30/04  MEADOWS               .00       .00   CSH   SL


Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

Produced by Plaintiff
00097
Denise L. Smith

```
NPOS713                    Associate Summary              11/02/04 17:34:17
                           Assoc #:    190


Type:                             Disc: N   Date: 10/01/04 to 10/01/04
Re                Acct:     Ch:              Time:            to
Fi  ct:

Type an  X  in the selection field.      Then press enter.


                                            Total   Reduction   Pay  Trn
                                           Amount    Amount     Typ  Typ
Sel Salescheck#    Date        Customer    ------- ---------    ---  ---
--- -------------- --------- ------------- -------- ---------   ---  ---
 _  025950260053 10/01/04                    50.00       .00    CSH  PMT
 _  025950260056 10/01/04   TILL            179.81    -65.00    CSH  SL
 _  025951220028 10/01/04   JAMES          1047.58       .00    SRS  SL
 _  025951220029 10/01/04                      .00       .00         NSL




Enter    F3=Exit    F7=Bkwd    F8=Fwd    F12=Cancel
```

```
<******** START OF TRANSACTION *********
                SALE
360Commerce POS C 44.017
TIMESTAMP: 10-01-04-15:52:26
MERCHANDISE DISPOSITION:
 PICKED UP BY CUSTOMER
DLV. TYPE:         HFM DOS ORDER
DELIVER TO:        STORE  02595
   42 33616   WHTR,PMG   MDS  249.99T
                              ORDERED
COUPON NBR:        5870200195
          CPN MULTI ITEM/$        65.00T-

ASSOCIATE DISCOUNT INFO:
  MIPCURUHSAHHIIIIII

                ASSOCIATE DISCOUNT ON
EXPECTED DATE:     10/06/04
EXPECTED DATE:     10/06/04
NAME:              CLINT TEAL
ADDRESS:
 600 WEBSTER RD. LOT. 30B
CITY/STATE:        AUBURN, AL
ZIP CODE:          36830
PHONE:             334-821-8650
DELIV INSTR:      > > BYPASSED < <
           ASSOCIATE DISC    18.50 A
           TAX 08.000%       13.32
           CASH             200.00
10/01/04   CASH TOTAL       179.81
ASSOC # :       190

FUTURE COUPON:     00082900
TIMESTAMP: 10-01-04-15:59:46
          STORE REG TRAN PG ASSOC
TRAN. INFO:  [ 02595 026 0056] 01  190

******** START OF TRANSACTION ********
```

Produced by Plaintiff
00098
Denise L. Smith

```
*== IBM SYSTEM =============== Printing Header ================== PORT 05 ===*
*                                                                           *
* RESOURCE NAME : M0000047                                                  *
*                                                                           *
*=(   )=====================================================================*
NP000215- 44   NPS - View/update Serviceable Mdse Items List      11/04/04
Type the Action Code and Row Number below. Then press Enter.
Action code:    (1=Add item      2=View/change item  3=Delete item
                4=Crt Site SO/Sears 5=Crt Shop SO/Sears 6=Display SO
Row Number :    7=Crt Site SO/A&E  8=Crt Shop SO/A&E  9=Order Parts 0=Terms)
(S = 3rd Party Store Stock)
                             Home phone  Can also be reached at
TERRY GANDY                 (334)821-2396    (334)332-1247
2038 LEE RD    APT: 137                                      ET:
AUBURN         AL   36832 7510              Segment CD
Cross Streets:

                                    Purch/   Svc         Cvg   Pnd
Row Mdse Description    Model Number Recvd   Type  Cvg Exp Dt Svc
001 DVD, RV32K, PANASONIC  222RV32K     12/16/02 SHOP  CC
002 TV 27", KV27FS100L SONY 474KV27FS100 01/31/03 SITE  CC
003 TV 27", CT-27SL14 PANA  222CT27SL14  08/14/04 SHOP  WMPA 08/14/06
004 PTV 43",43F300 HTH HDTV 93443F300    03/06/04 SITE  IW   03/06/05
005 CAM, DCRTRV22, SONY     474DCRTRV22  01/09/04 SHOP  CC


Different Repair Address  N (Y/N) Override N (Y/N) Override Cd  (C=Contractor)
R0043 Verify alternate phone number and address

Enter  F1=Help  F3=Exit  F7=Bkwd  F8=Fwd  F12=Prev screen
```

Produced by Plaintiff
00099
Denise L. Smith

From: Terry Garndy/Penll-Line/SEARS
To:
Date: Friday, April 22, 2005 11:45AM
Subject: Michal Cunningham

Michael Cunningham was terminated after repeatedly offering delivery at a price less than what the store charged. He signed an acknowledgement stating that he knew the policy for store delivery and that he would no longer offer to deliver merchandise himself. I personally observed him making delivery arrangements over the telephone for a customer which he denied when I investigated him about it. He then offered a customer named Mr. Phillips delivery at a price less than what the store charged, but Michael did not know it was Mr. Phillips is the district Loss Prevention managers brother. This was addressed by myself and John Lewris (appliance manager) Michael admitted to offering the delivery and he was terminated for repeated violation of company policy

Terry Garndy
2576 LPM
Office # 334.582.2011
Fax # 334.582.1639

Page 1 of 1

EXHIBIT
I

SMITH V. SEARS